**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| LUXOTTICA GROUP S.p.A. | ) | |
| and OAKLEY, INC., | ) | Case No. 17-cv-03443 |
| | ) | |
| Plaintiffs, | ) | **Judge Harry D. Leinenweber** |
| | ) | |
| v. | ) | **Magistrate Judge Young B. Kim** |
| | ) | |
| ZHANG YI YI, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**FINAL JUDGMENT ORDER**

This action having been commenced by Plaintiffs Luxottica Group S.p.A. ("Luxottica") and Oakley, Inc. ("Oakley") (collectively, "Plaintiffs") against the defendants identified on Schedule A, and using the Defendant Domain Names and Online Marketplace Accounts (collectively, the "Defendant Internet Stores"), and Plaintiffs having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Plaintiffs a temporary restraining order and preliminary injunction against Defaulting Defendants which included a domain name transfer order and asset restraining order;

Plaintiffs having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication or e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the

1

pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Amended Complaint or otherwise plead, and the time for answering the Amended Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Internet Stores through which Illinois residents can purchase products using counterfeit versions of Plaintiffs' Trademarks (a list of which is included in the below chart).

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 595,513 | WAYFARER | For: Sunglasses in class 9. |
| 650,499 | *Ray·Ban* | For: Sunglasses, shooting glasses, and ophthalmic lenses in class 9. |
| 1,080,886 | RAY-BAN | For: Ophthalmic products and accessories, namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, and spectacles in class 9. |

| | | |
|---|---|---|
| 1,093,658 |  | For: Ophthalmic products and accessories, namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, spectacles; and cases and other protective covers for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,320,460 |  | For: Sunglasses and carrying cases therefor in class 9. |
| 1,490,305 | RAY-BAN | For: Clothing, namely, t-shirts in class 25. |
| 1,537,974 | CLUBMASTER | For: Sunglasses in class 9. |
| 1,726,955 |  | For: Bags; namely, tote, duffle and all purpose sports bags in class 18.<br><br>For: Cloths for cleaning opthalmic products in class 21.<br><br>For: Clothing and headgear, namely, hats in class 25. |
| 2,718,485 | RAY-BAN | For: Goods made of leather and imitation leather, namely, wallets, card cases for business cards, calling cards, name cards and credit cards in class 18.<br><br>For: Clothing for men and women, |

3

| | | |
|---|---|---|
| | | namely, polo shirts; headgear, namely, berets and caps in class 25. |
| 3,522,603 | Ray-Ban | For: Sunglasses, eyeglasses, lenses for eyeglasses, eyeglasses frames, and cases for eyeglasses in class 9. |
| 1,519,823 | OAKLEY | For: Athletic bags in class 18. |
| 1,521,599 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,522,692 | OAKLEY | For: Clothing, namely, shirts and hats in class 25. |
| 1,552,583 | OAKLEY | For: Goggles in class 9. |
| 2,293,046 | OAKLEY | For: Clothing, headwear and footwear and footwear, namely, sport shirts, jerseys, shirts, jackets, vests, sweatshirts, pullovers, coats, ski pants, headwear, caps, shoes, athletic footwear, all purpose sports footwear and socks in class 25. |
| 2,409,789 | OAKLEY | For: Jewelry and time pieces, namely, watches in class 14. |
| 3,153,943 | OAKLEY | For: Prescription eyewear, namely, sunglasses and spectacles; eyewear containing electronics devices, namely, protective eyewear, eyeglasses, sunglasses and spectacles; electronics, namely portable digital electronic devices for recording, organizing, and reviewing text, data and audio files; computer software for use in recording, organizing, and reviewing text, data and audio files on portable digital electronic devices; transmitters, receivers, |

4

| | | |
|---|---|---|
| | | speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; communication devices for use on eyewear, namely earpieces, transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; wearable audio visual display, namely, protective eyewear, eyeglasses, sunglasses and spectacles containing an audio visual display; wireless telecommunications modules in class 9. |
| 3,771,517 | OAKLEY | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 1,980,039 |  | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 1,356,297 |  | For: Goggles, sunglasses, protective pads for elbows, feet and knees in class 9.<br>For: Clothing - namely t-shirts; gloves; racing pants; hats; sweatshirts; sport shirts, jackets, |

| | | |
|---|---|---|
| | | jeans, jerseys and ski pants, jackets, hats, gloves and socks in class 25. |
| 1,519,596 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,902,660 |  | For: Printed material, namely decals and stickers in class 16. |
| 1,990,262 |  | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,496,633 |  | For: clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, racing pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely, wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |
| 2,301,660 |  | For: Jewelry and time pieces, namely, watches in class 14. |
| 3,331,124 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases |

| | | |
|---|---|---|
| | | specially adapted for spectacles and sunglasses and their parts and accessories; and protective clothing, namely, racing pants in class 9.<br><br>For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |
| 3,151,994 |  | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 3,771,516 |  | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 2,300,245 |  | For: Clothing, namely, T-shirts, beachwear, blouses, sports shirts, jerseys, shorts, shirts, pants, racing pants, ski pants, vests, jackets, sweaters, pullovers, coats, sweatpants, sweatshirts, headwear, |

| | | |
|---|---|---|
| | | namely, hats, caps, and footwear, namely, shoes, athletic footwear, all purpose sports footwear in class 25. |
| 2,207,455 |  | For: luggage, duffle bags, athletic bags, luggage bags with rollers, wrist mounted carryall bags, tote bags, all purpose sports bags, knapsacks and backpacks in class 18. |
| 2,209,416 |  | For: Protective and/or anti-glare eyewear, namely, goggles, and their parts and accessories, namely, cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: Clothing, headwear and footwear, namely, T-shirts, hats, shorts, shirts, pants, jackets, sweatshirts, shoes, and pullovers in class 25. |
| 1,927,106 |  | For: printed material, namely decals and stickers in class 16. |
| 1,984,501 |  | For: protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: Clothing and headwear, namely T-shirts, sweatshirts, jackets, hats, and caps in class 25. |
| 1,904,181 |  | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles and their parts and accessories, namely replacement lenses, earstems, frames, nose |

| | | |
|---|---|---|
| | | pieces and foam strips, cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,693,071 |  | For: Traveling bags and backpacks in class 18. |
| 5,109,790 |  | For: Gloves in class 25. |
| 4,407,750 | CROSSLINK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |
| 3,733,882 | IRIDIUM | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,827,569 | JAWBREAKER | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,407,749 | RADARLOCK | For: Eyewear, namely, sunglasses, sports goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specially adapted for eyewear and their parts and accessories in class 9. |

9

| | | |
|---|---|---|
| 3,489,952 | OIL RIG | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,194,197 | FROGSKINS | For: Eyewear, namely sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 4,847,461 | FLAK | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 3,379,110 | RADAR | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 5,026,399 | LATCH | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,822,664 | SI TOMBSTONE | For: Protective and anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; |

| | | cases specifically adapted for protective and anti-glare eyewear in class 9. |
|---|---|---|
| 3,245,494 | GASCAN | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,956,691 | TRIGGERMAN | For: Eyewear, namely, sunglasses in class 9. |
| 3,680,975 | FIVES SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 2,900,432 | VALVE | For: Protective eyewear namely spectacles, prescription eyewear, namely, spectacles and sunglasses, anti-glare glasses and sunglasses and parts thereof, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses in class 9. |
| 3,941,018 | PATH | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 5,026,407 | JUPITER SQUARED | For: Protective eyewear, namely, spectacles, prescription eyewear, |

11

| | | |
|---|---|---|
| | | anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,136,113 | BATWOLF | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, ear stems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 1,701,476 | M FRAME | For: Protective eyewear; namely, goggles, anti-glare glasses; sunglasses and their parts; namely, lenses, replacement lenses, frames, earstems and nose pieces; cases specially adapted for sunglasses and their parts in class 9. |
| 2,054,810 | STRAIGHT JACKET | For: Protective and/or anti-glare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories including replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,379,109 | FLAK JACKET | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 4,756,605 | BADMAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts |

| | | |
|---|---|---|
| | | and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 4,618,566 | TINCAN | For: Eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, ear stems, frames, nose pieces and foam strips; cases specifically adapted for eyewear and their parts and accessories in class 9. |
| 2,106,614 | SQUARE WIRE | For: Protective and/or antiglare eyewear, namely, sunglasses, goggles, spectacles and their parts and accessories, namely, replacement lenses, earstems, frames, nose pieces, and foam strips; cases specially adapted for protective and/or antiglare eyewear and their parts and accessories in class 9. |
| 1,952,697 | JACKET | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear in class 9. |
| 3,468,824 | HIJINX | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
| 3,732,382 | RESTLESS | For: Protective eyewear, namely, spectacles, prescription eyewear, |

| | | anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |
|---|---|---|
| 2,087,464 | O FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 2,087,466 | E FRAME | For: Protective eyewear, namely, goggles and replacement parts for goggles in class 9. |
| 3,126,622 | CROWBAR | For: Sporting goods, namely, goggles and replacement parts for goggles for skiing, snowboarding and motocross in class 9. |

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), cybersquatting (15 U.S.C. § 1125(d)) as to certain Defaulting Defendants operating a domain name incorporating any of Plaintiffs' Trademarks, and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, *et seq.*).

IT IS HEREBY ORDERED that Plaintiffs' Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1.  Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be permanently enjoined and restrained from:

14

a. using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiffs' Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiffs' Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

d. further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill; and

e. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' trademarks, including the Plaintiffs' Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof.

2. The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order, shall, at Plaintiffs' choosing:

    a.  permanently transfer the Defendant Domain Names to Plaintiffs' control, including unlocking and changing the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection; or

    b.  disable the Defendant Domain Names and make them inactive and untransferable.

3.    The domain name registrars, including, but not limited to, GoDaddy Operating Company, LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a PublicDomainRegistry.com ("PDR"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order, shall take any steps necessary to transfer the Defendant Domain Names to a registrar account of Plaintiffs' selection.

4.    Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of Defaulting Defendants' websites at the Defendant Domain Names or other websites operated by Defaulting Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, AliExpress, and Alibaba, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, Internet search engines such as Google, Bing and Yahoo, and domain name registrars, including, but not limited to, GoDaddy, Name.com, PDR, and Namecheap, (collectively, the "Third Party Providers") shall within three (3) business days of receipt of this Order:

    a.  disable and cease providing services being used by Defaulting Defendants, currently or in the future, to engage in the sale of goods using the Plaintiff's Trademarks;

b. disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using the Plaintiff's Trademarks; and

c. take all steps necessary to prevent links to the Defendant Domain Names identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

5. Pursuant to 15 U.S.C. § 1117(c)(2), Plaintiffs are awarded statutory damages from each of the Defaulting Defendants in the amount of one million dollars ($1,000,000) for willful use of counterfeit Plaintiffs' Trademarks on products sold through at least the Defendant Internet Stores. The one million dollar ($1,000,000) award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Amended Complaint and Schedule A.

6. PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any non-U.S. based accounts connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites identified in Schedule A from transferring or disposing of any money or other of Defaulting Defendants' assets.

7. All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by PayPal, are hereby released to Plaintiffs as partial payment of the above-identified damages, and PayPal is ordered to release to Plaintiffs the amounts from Defaulting Defendants' PayPal accounts within ten (10) business days of receipt of this Order.

8.   Until Plaintiffs have recovered full payment of monies owed to them by any Defaulting Defendant, Plaintiffs shall have the ongoing authority to serve this Order on PayPal in the event that any new PayPal accounts controlled or operated by Defaulting Defendants are identified.  Upon receipt of this Order, PayPal shall within two (2) business days:

   a.   locate all accounts and funds connected to Defaulting Defendants, Defaulting Defendants' Online Marketplace Accounts or Defaulting Defendants' websites, including, but not limited to, any PayPal accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of Erin Lewis, and any e-mail addresses provided for Defaulting Defendants by third parties;

   b.   restrain and enjoin such accounts or funds that are not U.S. based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

   c.   release all monies restrained in Defaulting Defendants' PayPal accounts to Plaintiffs as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

9.   In the event that Plaintiffs identify any additional online marketplace accounts, domain names or financial accounts owned by Defaulting Defendants, Plaintiffs may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of Erin Lewis and any e-mail addresses provided for Defaulting Defendants by third parties.

10.   The ten thousand dollar ($10,000) surety bond posted by Plaintiffs is hereby released to Plaintiffs or their counsel, Greer, Burns & Crain, Ltd.  The Clerk of the Court is directed

18

to return the surety bond previously deposited with the Clerk of the Court to Plaintiffs or

their counsel.

This is a Final Judgment.

DATED:  June 14, 2017

_____

U. S. District Judge Harry D. Leinenweber

19

**Luxottica Group, S.p.A. and Oakley, Inc. v. Zhang Yi Yi, et. al - Case No. 17-cv-03443**

# Schedule A

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 1 | zhang yi yi | 2 | zwart levent |
| 3 | zi mi | 4 | zhoujianquan |
| 5 | zhou zhijiao | 6 | zhou zhi wei |
| 7 | zhou zhi | 8 | zhicong liu |
| 9 | zhi ying wu | 10 | zhengcheng |
| 11 | Zheng Lei | 12 | zhao zhiqiang |
| 13 | Zhao Yan Tao | 14 | zhao yan tao |
| 15 | zhao qingyi | 16 | zhao qingyi (2) |
| 17 | zhao qingyi (3) | 18 | zhang ziyi |
| 19 | zhang zilong | 20 | Zhang Yi Quan |
| 21 | zhang xinke | 22 | zhang xinke (2) |
| 23 | zhang xinke (3) | 24 | zhang xinke (4) |
| 25 | Zhang Ping Ping | 26 | zhang ming |
| 27 | Zhang Lirong | 28 | zhang lian peng |
| 29 | zhang gu | 30 | Zeng Jia Hong |
| 31 | Yvonne Weissmuller | 32 | yue zhou |
| 33 | Yuan Linping | 34 | Yuan Linping (2) |
| 35 | yrweb.fr | 36 | youngwineprofessionals.nl |
| 37 | yantao zhao | 38 | yangyang long |
| 39 | Yang yan | 40 | yandezhi |
| 41 | yan dezhi | 42 | Xue Mei Zhou |
| 43 | xu nailiang | 44 | xu nailiang (2) |
| 45 | xrbbo.com | 46 | XiongHui Liu |
| 47 | xioaoliu yang | 48 | xinquan wu |
| 49 | xinqian Rhys | 50 | xinke zhang |
| 51 | xie ziying | 52 | Xie YongXing |
| 53 | xiaochen zhang | 54 | xiao yili |
| 55 | xiao yili (2) | 56 | xiao yi |
| 57 | xiao yi (2) | 58 | xiao yi (3) |
| 59 | xiao yi (4) | 60 | xiao xiao |
| 61 | Xiao Kai | 62 | xia yu |
| 63 | WuZhi Ying | 64 | Wuxi Yilian LLC |
| 65 | wuqiang | 66 | wu zhi ying |
| 67 | wu meimei | 68 | Wolfgang Fleischer |
| 69 | William Jackson | 70 | wei wei |
| 71 | wei jian jiang | 72 | wei |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 73 | wangyanjie | 74 | wangshang |
| 75 | wangcun qi | 76 | wang yan jie |
| 77 | wang wen | 78 | wang qiang |
| 79 | wang peiyuan | 80 | Wang Kuang |
| 81 | wang juan | 82 | wang jia qiang |
| 83 | Wang Gui | 84 | Wang Gui (2) |
| 85 | wan ma ben teng | 86 | walters eric |
| 87 | vragenbrigade.nl | 88 | Visconti Mario |
| 89 | vidoni jonat | 90 | viadelmondo.nl |
| 91 | Vera Magnusson | 92 | Vail Bonneville |
| 93 | usstore.vip | 94 | Tyrrell Tasmin |
| 95 | tripified.nl | 96 | trail-running-shoes-outlet.com |
| 97 | top-rbs.com | 98 | tinfeng chen |
| 99 | Tilly Holmes | 100 | Tian He |
| 101 | thomp shteryu | 102 | Thomas Roche |
| 103 | Thackeray Anne | 104 | Testing Services |
| 105 | Terra Hunt | 106 | Terence Rodriquez |
| 107 | TAO FANG | 108 | Tang Mu |
| 109 | tan cai yun | 110 | taibai li |
| 111 | Sunxianchen | 112 | sunsbuy2017.com |
| 113 | sunglassspace.com | 114 | SUN WUKONG |
| 115 | sun wukong | 116 | su li ye |
| 117 | styleau.vip | 118 | Stormkappan.se |
| 119 | Stephan Freitag | 120 | srbse.com |
| 121 | Sophia Gruenewald | 122 | Song Xiao Tou |
| 123 | Song Wu | 124 | Song Qiu Xiang |
| 125 | soil Miss | 126 | socirnle karyndis |
| 127 | Snook Steven | 128 | snapbacksstore.com |
| 129 | smckay nikolao | 130 | sladky andrew |
| 131 | silver rmachine | 132 | shui lun |
| 133 | Shu Ma Ke Ji You Xian Gong Si | 134 | shopsglasses.com |
| 135 | Shen Tao | 136 | Shelley Caudle |
| 137 | sheelagh morten | 138 | shannon mcneilly |
| 139 | sdsda sadsa | 140 | schoonschip-organiseert.nl |
| 141 | Sarah Smith | 142 | sang ha |
| 143 | Sandra Hedlund | 144 | Sally Bird |
| 145 | Ruth Adams | 146 | Rundle Jana |
| 147 | Ronald  M. Law | 148 | Robert Pettigrew |
| 149 | rits2009.fr | 150 | Riley Fiona |
| 151 | Richard Pilbery | 152 | rf ye |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 153 | reymmann jean | 154 | Rene Paley |
| 155 | rein donkers | 156 | Registration Private |
| 157 | Registration Private (2) | 158 | rbynm.com |
| 159 | rbyar.com | 160 | rbxstores.com |
| 161 | rbwoo.com | 162 | rbwodd.com |
| 163 | rbwoa.com | 164 | rbwhu.com |
| 165 | rbvsde.com | 166 | rbvoso.com |
| 167 | rbustores.com | 168 | rbuji.com |
| 169 | rbtogq.com | 170 | rbtcz.com |
| 171 | rbtcea.com | 172 | rbtango.com |
| 173 | rbswao.com | 174 | rbsstores.com |
| 175 | rbspao.com | 176 | rbslol.com |
| 177 | rbsky.top | 178 | DISMISSED |
| 179 | rbsfb.com | 180 | rbsdj.com |
| 181 | rbscnl.com | 182 | rbscca.com |
| 183 | rbsbuy.com | 184 | rbsarg.com |
| 185 | rbrstores.com | 186 | rbqhu.com |
| 187 | rbppl.com | 188 | rbply.com |
| 189 | rbpln.com | 190 | rbplb.com |
| 191 | rbphu.com | 192 | rbotgg.com |
| 193 | rbostores.com | 194 | rbosca.com |
| 195 | rbnstar.top | 196 | rbnny.top |
| 197 | rbnmy.com | 198 | rbmxl.com |
| 199 | rbmstores.com | 200 | rbmotto.com |
| 201 | rbmnk.com | 202 | rblstores.com |
| 203 | rblew.com | 204 | rblcl.com |
| 205 | rbkopo.com | 206 | rbknm.com |
| 207 | rbkifr.com | 208 | rbjpna.com |
| 209 | rbjgus.com | 210 | rbiuca.com |
| 211 | rbits.site | 212 | rbiofr.com |
| 213 | rbinworld.com | 214 | rbiijp.com |
| 215 | rbhtus.com | 216 | rbhogn.com |
| 217 | rbfrs.site | 218 | rbevfr.com |
| 219 | rbestores.com | 220 | rbesrb.com |
| 221 | rbennl.com | 222 | rbdno.com |
| 223 | rbdel.com | 224 | rbdar.com |
| 225 | rbcja.com | 226 | rbbhus.com |
| 227 | rbbcl.com | 228 | rbastores.com |
| 229 | rbasao.com | 230 | rbaefr.com |
| 231 | rbacz.com | 232 | raysunglass.top |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 233 | ray-ban-sunglasses.mex.com | 234 | Rankin Martyn |
| 235 | ran yi shan | 236 | Qiang Liu |
| 237 | prbpt.com | 238 | povaae danielpo |
| 239 | Philip Titley | 240 | Philip Boyd |
| 241 | Peter Finkel | 242 | peru-rayb.com |
| 243 | peruray.com | 244 | per-u.com |
| 245 | Pepper Gary | 246 | Paul Zimmer |
| 247 | Paul Thoupos | 248 | paul oliver |
| 249 | Paul Jackson | 250 | panshuangquan |
| 251 | panshuangquan (2) | 252 | pang lao |
| 253 | Olga Tess | 254 | okushop.com |
| 255 | ohmygeekettes.fr | 256 | occas-sono.fr |
| 257 | oakley-sunglasses.mex.com | 258 | oakleypay.com |
| 259 | Nongluk Kokpae | 260 | Nicole Murray |
| 261 | ni ke | 262 | Nexperian Holding Limited |
| 263 | newrbestores.com | 264 | navigationfluviale.fr |
| 265 | myraybanstore.com | 266 | myraybanmall.com |
| 267 | mo xiao peng | 268 | Minerva Wetherby Minerva Wetherby |
| 269 | michael fishpen | 270 | michael cole |
| 271 | Michael | 272 | miaoxueyan |
| 273 | miao xue yan | 274 | menghui zhang |
| 275 | Melikssa Svensson | 276 | Melanie Kohl |
| 277 | Melanie Ferguson | 278 | Mary Hornbuckle |
| 279 | Martin Walker | 280 | Martin Brookes |
| 281 | Martin Baer | 282 | Marianne Burnett |
| 283 | Marcos Fierro | 284 | Manuel Joan |
| 285 | Malissa Mayer | 286 | Mahcer Buckland |
| 287 | MADELINE MAGINN | 288 | Ma TZHU |
| 289 | Ma Tingming | 290 | Ma Ke Ji You Xian Gong Si |
| 291 | Ma JianTing | 292 | M. Groen |
| 293 | lycee-saintemarguerite.fr | 294 | Luo Xiangwei |
| 295 | luo ming | 296 | LUKE R TAYLOR |
| 297 | Lukas Aachen | 298 | Ludwig Rhys |
| 299 | Lucie VERNADAL | 300 | Lucas Mauer |
| 301 | Lu YiNan | 302 | Louise Close |
| 303 | Lorraine Malcomson | 304 | Longfa Li |
| 305 | Long Li | 306 | long dan |
| 307 | lll jjj | 308 | liufuquan |
| 309 | liufuquan (2) | 310 | Liu Jian Qing |
| 311 | liu fuquan | 312 | ling lin |

23

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|-----|------------------------|-----|------------------------|
| 313 | Lindsey Laing | 314 | Lindsey Dixon |
| 315 | Linda Cole | 316 | Lin Sheng |
| 317 | lin shaoyang | 318 | LIN LIY |
| 319 | lin lin | 320 | lin guo |
| 321 | lin chao | 322 | Lin Aijie |
| 323 | lily barton | 324 | Lili Ann |
| 325 | likesglasses.com | 326 | lijun liu |
| 327 | liao xueyan | 328 | Li Yufei |
| 329 | li xia | 330 | Li Sheng |
| 331 | Li Quan | 332 | Li LiQin |
| 333 | li guang | 334 | li gang |
| 335 | li cha de | 336 | Lee Baoguo |
| 337 | Le baogo | 338 | Laura Lang |
| 339 | Laura Beyer | 340 | Lau Melanie |
| 341 | lao pang | 342 | Lanny Tyndall |
| 343 | landelijkewoningbieddag.nl | 344 | lan xian zu |
| 345 | lan ning | 346 | Lai Zu Guo |
| 347 | Ksafstockholm.se | 348 | Kong Ling Jun |
| 349 | Knox Alvarez | 350 | kleinamersfoortskoor.nl |
| 351 | Klaus Schroeder | 352 | klassepuntcom.nl |
| 353 | Klara Johansson | 354 | Kinkit Wong |
| 355 | King Rachel | 356 | kin jimy |
| 357 | Kimberly Mascitti | 358 | Khalid Persson |
| 359 | Khalid A H A Radwan | 360 | Kevin McLaren |
| 361 | Ke Xin Xian | 362 | Katie Garrard |
| 363 | Katherine Hay | 364 | Kangya Manns |
| 365 | Kang Fu | 366 | kaixin de ren |
| 367 | Junior Tejeda | 368 | Juliette Gilleard |
| 369 | journalistiekjach.nl | 370 | Jonathan Tones |
| 371 | Jonas Hofmann | 372 | Johnny Woodford |
| 373 | John Malone | 374 | John Burrows |
| 375 | joe lu | 376 | jmcfar lsand |
| 377 | jjshi shi | 378 | jinshaolin |
| 379 | jingling chen | 380 | Jing Song |
| 381 | jing run | 382 | jiankang han |
| 383 | jianjun fan | 384 | Jeans Bennie |
| 385 | Jason Ventura | 386 | jaou chen |
| 387 | janecky06 li | 388 | Jane Smith |
| 389 | Jane Barr | 390 | Jana Gentle |
| 391 | James Graham | 392 | James Breese |

24

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 393 | Jake Brown | 394 | jack zc |
| 395 | Ivor Griffiths | 396 | Ivan Jones |
| 397 | itbrb.com | 398 | Ines Neustadt |
| 399 | Ieva Vaitkevice | 400 | Hui Hu |
| 401 | Hui Fen Ke Ji You Xian Gong Si | 402 | Huang Xie |
| 403 | Huang Xiao Ming | 404 | Huang Xiao Ming (2) |
| 405 | huang san | 406 | huahui zhang |
| 407 | howard tejpal | 408 | Hou Ping |
| 409 | hotsglasses.com | 410 | HongQuan Zhang |
| 411 | hongqiang he | 412 | Hong Ping Chen |
| 413 | hf qt | 414 | Hellstrom Elliot |
| 415 | he xiangy | 416 | he er mu te   ke er |
| 417 | HanZhiBao | 418 | han yiming |
| 419 | han jian kang | 420 | hai ge |
| 421 | guolin | 422 | gueijuan xu |
| 423 | guangming xian | 424 | guang xi yi dong gong si |
| 425 | Gu Ran | 426 | green yellow |
| 427 | gong yong zeng | 428 | goakamol.fr |
| 429 | Glenn Johnson | 430 | Giang Tran |
| 431 | Gerald Webb | 432 | Genevieve WeaverGenevieve Weaver |
| 433 | ge ren yong hu | 434 | gdsfgdfg gfdgfdgfg |
| 435 | Gari Davies | 436 | fu quan liu |
| 437 | frirb.com | 438 | fredholthuis.nl |
| 439 | frank groner | 440 | francewagons.fr |
| 441 | Fernandez Sanchez Lwivany | 442 | feng chen |
| 443 | Felicity Hearn Felicity Hearn | 444 | fatna mokeddem |
| 445 | fashions-buying.com | 446 | Farzin Farzaneh |
| 447 | fangshi liu | 448 | fang fang |
| 449 | Fan Xian Qing | 450 | Fan liangpin |
| 451 | eusunsbuy.com | 452 | eursunsbuy.com |
| 453 | Eugen Ceni | 454 | ethpilkin elizab |
| 455 | ermute he | 456 | enforsaobligatielening.nl |
| 457 | Emile Boulanger | 458 | Elliot Obeirg |
| 459 | Eduardo Bristol | 460 | eburns simon |
| 461 | dviz.fr | 462 | Du Xi Wei Shu Ma Ke Ji You Xian Gong Si |
| 463 | du bing | 464 | donna grosvenor |
| 465 | distant love | 466 | Dessica centel |
| 467 | denes cirowij | 468 | decky michael |
| 469 | Ddam Chapman | 470 | Davies Susan |

| No. | Defendant Name / Alias | No. | Defendant Name / Alias |
|---|---|---|---|
| 471 | David Middleton | 472 | David Livermore |
| 473 | Dan Lewis | 474 | d3news.fr |
| 475 | Cummings Nikki | 476 | cosette-nigon.fr |
| 477 | Cornelia Storbeck | 478 | DISMISSED |
| 479 | Collette Holland | 480 | Colin Hempkin |
| 481 | Colin Booth | 482 | Clare Hunt |
| 483 | Christina Eiffel | 484 | Chris Booth |
| 485 | chicaltitude.fr | 486 | cherishwatch.com |
| 487 | Cherie Moretz | 488 | chenrui sun |
| 489 | chennei xu | 490 | Cheng Wen Ying |
| 491 | Cheng Wen Ying (2) | 492 | Cheng Wen Ying (3) |
| 493 | cheng wen ying | 494 | cheng du xi wei shu ma ji you xian gong si |
| 495 | cheng du xi wei shu ma ke ji you xian gong si (2) | 496 | chen yu |
| 497 | chen yu (2) | 498 | Chen Xin |
| 499 | Chen Wei Xing | 500 | chen wei |
| 501 | chen wei (2) | 502 | chen shengli |
| 503 | Chen Sha Sha | 504 | Chen Peng Liang |
| 505 | chen laiya | 506 | Chen Jun |
| 507 | chen fu xiang | 508 | cheapoakleyoutlets.com |
| 509 | charlotte nordlund | 510 | Charles Petersen |
| 511 | ced-toiture.fr | 512 | castore.vip |
| 513 | Caron Micheal | 514 | Carolina Holmberg |
| 515 | caribbeanjam.nl | 516 | Calvin Diallo |
| 517 | Caisa Bjorklund | 518 | BULLOCK JOHNS |
| 519 | bryan amaral | 520 | Bruce zeng |
| 521 | Brice Nzikou ilagou | 522 | brainplusiqweb.fr |
| 523 | Blakely Leanne | 524 | Bixiang Lin |
| 525 | bixiang lin | 526 | bi shi xiao |
| 527 | Bernard Hawkes | 528 | Barbora Ligocka |
| 529 | bao dan | 530 | bagutti.fr |
| 531 | BACH HIEN | 532 | babyfotograaf-vergelijken.nl |
| 533 | austores.vip | 534 | austore.vip |
| 535 | Audrey Beeston | 536 | arayban.cc |
| 537 | aoung deep | 538 | Anuradha Slattery |
| 539 | Anne Mandrick | 540 | Anna Biermann |
| 541 | Anke Biermann | 542 | ang feis |
| 543 | andrea wheeler | 544 | Andre Castro |
| 545 | and one | 546 | Amy Rice |

| No. | Defendant Name / Alias |
|---|---|
| 547 | Amanda Chambers |
| 549 | alison Zcharg-soar |
| 551 | Alex Ratcliffe |
| 553 | Albert Garlow |
| 555 | 2fou.fr |
| 557 | xiao lin |
| 559 | ji shupeng |
| 561 | 4_15733 |
| 563 | DISMISSED |
| 565 | bettervision0108 |
| 567 | DISMISSED |
| 569 | DISMISSED |
| 571 | fitguan2010 |
| 573 | DISMISSED |
| 575 | go-urantmall |
| 577 | humiaomiao0056 |
| 579 | john-shop |
| 581 | Junomall Personality belongs to you Store |
| 583 | DISMISSED |
| 585 | DISMISSED |
| 587 | DISMISSED |
| 589 | DISMISSED |
| 591 | DISMISSED |
| 593 | Suzhou EML Trading Co., Ltd. |
| 595 | thebestseler |
| 597 | xiaoshenli-1 |
| 599 | Xuxiaopeng123 |
| 601 | DISMISSED |
| 603 | DISMISSED |

| No. | Defendant Name / Alias |
|---|---|
| 548 | alizabeth Zagleish |
| 550 | alice gibson |
| 552 | Alex Carington |
| 554 | Aaronr Michelle |
| 556 | 2017rbshops.com |
| 558 | DISMISSED |
| 560 | DISMISSED |
| 562 | DISMISSED |
| 564 | BaoCo Cycling Store |
| 566 | DISMISSED |
| 568 | DISMISSED |
| 570 | felicilaplan-0 |
| 572 | DISMISSED |
| 574 | DISMISSED |
| 576 | DISMISSED |
| 578 | jienengxunda001 |
| 580 | DISMISSED |
| 582 | kwsq9489 |
| 584 | DISMISSED |
| 586 | DISMISSED |
| 588 | DISMISSED |
| 590 | seasound3 |
| 592 | DISMISSED |
| 594 | the10thbluehome |
| 596 | DISMISSED |
| 598 | DISMISSED |
| 600 | yishopsst |
| 602 | DISMISSED |
| 604 | DISMISSED |

| No. | Defendant Marketplace URL |
|---|---|
| 1 | DISMISSED |
| 3 | DISMISSED |
| 5 | aliexpress.com/store/2757006 |
| 7 | DISMISSED |
| 9 | DISMISSED |
| 11 | ebay.com/usr/felicilaplan-0 |
| 13 | DISMISSED |
| 15 | DISMISSED |

| No. | Defendant Marketplace URL |
|---|---|
| 2 | ebay.com/usr/4_15733 |
| 4 | DISMISSED |
| 6 | ebay.com/usr/bettervision0108 |
| 8 | DISMISSED |
| 10 | DISMISSED |
| 12 | ebay.com/usr/fitguan2010 |
| 14 | DISMISSED |
| 16 | ebay.com/usr/go-urantmall |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 17 | DISMISSED |
| 19 | ebay.com/usr/jienengxunda001 |
| 21 | DISMISSED |
| 23 | ebay.com/usr/kwsq9489 |
| 25 | DISMISSED |
| 27 | DISMISSED |
| 29 | DISMISSED |
| 31 | ebay.com/usr/seasound3 |
| 33 | DISMISSED |
| 35 | ebay.com/usr/the10thbluehome |
| 37 | DISMISSED |
| 39 | DISMISSED |
| 41 | ebay.com/usr/yishopsst |
| 43 | DISMISSED |
| 45 | DISMISSED |

| No. | Defendant Marketplace URL |
|-----|---------------------------|
| 18 | ebay.com/usr/humiaomiao0056 |
| 20 | ebay.com/usr/john-shop |
| 22 | junomalllihuizhao2016.aliexpress.com/store/2411008 |
| 24 | DISMISSED |
| 26 | DISMISSED |
| 28 | DISMISSED |
| 30 | DISMISSED |
| 32 | DISMISSED |
| 34 | szeml.en.alibaba.com |
| 36 | ebay.com/usr/thebestseler |
| 38 | ebay.com/usr/xiaoshenli-1 |
| 40 | dhgate.com/store/20270842 |
| 42 | DISMISSED |
| 44 | DISMISSED |
| | |

| No. | Defendant Domain Name |
|-----|------------------------|
| 1 | rbcpq.com |
| 3 | minepron.com |
| 5 | rb-skyn.com |
| 7 | zunyitwyzc.com |
| 9 | oados.top |
| 11 | oakciqf.pw |
| 13 | oakvuab.pw |
| 15 | oakuocv.pw |
| 17 | oakuocw.pw |
| 19 | oakciqb.pw |
| 21 | oakciqi.pw |
| 23 | oaknekc.pw |
| 25 | oakciqd.pw |
| 27 | oakciqj.pw |
| 29 | oakuocz.pw |
| 31 | rbciya.pw |
| 33 | rbciyc.pw |
| 35 | rbciye.pw |
| 37 | eabueb.pw |
| 39 | eabuec.pw |
| 41 | eabuef.pw |
| 43 | eabueh.pw |

| No. | Defendant Domain Name |
|-----|------------------------|
| 2 | okbfx.com |
| 4 | rbnewx.com |
| 6 | edwardsupholstery.co.uk |
| 8 | bilibilijerseys.com |
| 10 | rbhut.men |
| 12 | oakvuaa.pw |
| 14 | oakvuae.pw |
| 16 | oakuocad.pw |
| 18 | oakciqc.pw |
| 20 | oakuocda.pw |
| 22 | oakciqh.pw |
| 24 | oaknekj.pw |
| 26 | oakciqe.pw |
| 28 | oakciqk.pw |
| 30 | oakjuae.pw |
| 32 | rbciyb.pw |
| 34 | rbciyd.pw |
| 36 | rbciyf.pw |
| 38 | eabuea.pw |
| 40 | eabued.pw |
| 42 | eabueg.pw |
| 44 | eabuek.pw |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 45 | eabuel.pw | 46 | eabuem.pw |
| 47 | eabueq.pw | 48 | eabuer.pw |
| 49 | eabues.pw | 50 | eabuet.pw |
| 51 | enrped.pw | 52 | enrpef.pw |
| 53 | enrpeg.pw | 54 | enrpeh.pw |
| 55 | enrpei.pw | 56 | enrpeb.pw |
| 57 | eabuen.pw | 58 | eabuep.pw |
| 59 | enrpee.pw | 60 | enrpej.pw |
| 61 | eabuej.pw | 62 | enrpec.pw |
| 63 | eabuee.pw | 64 | rbuioe.pw |
| 65 | eabuei.pw | 66 | enrpea.pw |
| 67 | oaknrpd.pw | 68 | polarizedsunglass.online |
| 69 | cheapstockshops.com | 70 | kkonlinemall.com |
| 71 | summer-adrenalin.com | 72 | rbnzk.com |
| 73 | oakrt.com | 74 | rbrobot.pw |
| 75 | raybanaus.com | 76 | oakleysaus.com |
| 77 | rbncd.com | 78 | ad350v2.com |
| 79 | sunsvip.cc | 80 | vogue500.com |
| 81 | rbnrb.com | 82 | rbvvde.com |
| 83 | rbucmy.com | 84 | rbmyk.com |
| 85 | rbmyrb.com | 86 | oakloysunglass.com |
| 87 | yunjers.com | 88 | sunglasseshot.site |
| 89 | rbkrb.com | 90 | rbokgs.com |
| 91 | o-sunglasses-all.us | 92 | hotglassesvip.org |
| 93 | shopsunglassonsale.com | 94 | rboger.com |
| 95 | rbugis.com | 96 | rbemva.com |
| 97 | rbewso.com | 98 | rbgnie.com |
| 99 | rbigev.com | 100 | rbiguo.com |
| 101 | rbinec.com | 102 | rbiyce.com |
| 103 | rblcuh.com | 104 | rblega.com |
| 105 | rblzno.com | 106 | rbmraz.com |
| 107 | rbngua.com | 108 | rbonrt.com |
| 109 | rbowiv.com | 110 | rbrpne.com |
| 111 | rbtiwc.com | 112 | rbtpns.com |
| 113 | rbuiby.com | 114 | rbuzew.com |
| 115 | rbvein.com | 116 | rbvlac.com |
| 117 | rbvujp.com | 118 | rbwalo.com |
| 119 | rbwani.com | 120 | rbwlia.com |
| 121 | rbyinc.com | 122 | rbyiut.com |
| 123 | rbzldn.com | 124 | rbzryu.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 125 | rbzsor.com | 126 | rbzuds.com |
| 127 | rbaljp.com | 128 | rbcujp.com |
| 129 | rbuecl.com | 130 | rbvoct.com |
| 131 | rbzron.com | 132 | rbugok.com |
| 133 | rbinva.com | 134 | rbeiwa.com |
| 135 | rbuvry.com | 136 | okiwrc.com |
| 137 | rbzvyi.com | 138 | rbkoun.com |
| 139 | rbltjp.com | 140 | sunlightbstore.com |
| 141 | suntimesplay.com | 142 | rb-topoutlet.com |
| 143 | yawnthemag.com | 144 | rbjhstore.info |
| 145 | rbt-my.com | 146 | rbmude.com |
| 147 | yrweb.fr | 148 | youngwineprofessionals.nl |
| 149 | sunsaler.com | 150 | 63792.org |
| 151 | rbsurns.com | 152 | rbcioes.com |
| 153 | rbsuves.com | 154 | okownss.com |
| 155 | rbsorder.com | 156 | brsinp.com |
| 157 | rbkvip.com | 158 | raybanshopofficial.com |
| 159 | raybandiscounts.com | 160 | rbmpde.com |
| 161 | rbfnfr.com | 162 | xrbbo.com |
| 163 | rbcez.com | 164 | ray-bansunglassesshop.com |
| 165 | rbde-us.com | 166 | rbafsus.com |
| 167 | rbap-us.com | 168 | rbau-no.com |
| 169 | rbbgs.com | 170 | rbupeu.com |
| 171 | rbgges.com | 172 | rbgd-it.com |
| 173 | rbgf-hu.com | 174 | raaauk.com |
| 175 | rapade.com | 176 | rfaaes.com |
| 177 | rfapt.com | 178 | rfous.com |
| 179 | rhnaus.com | 180 | rhnus.com |
| 181 | rmous.com | 182 | raprca.com |
| 183 | rindk.com | 184 | roudk.com |
| 185 | rgodk.com | 186 | rsous.com |
| 187 | rvodk.com | 188 | rwese.com |
| 189 | rbdd-es.com | 190 | rbet-es.com |
| 191 | rbs-de.com | 192 | rbde-se.com |
| 193 | rbdo-us.com | 194 | rbie-ie.com |
| 195 | rbjk-uk.com | 196 | rbwe-pl.com |
| 197 | rbga-it.com | 198 | rbxyx.com |
| 199 | rbbgss.com | 200 | rbz-cz.com |
| 201 | rdous.com | 202 | sunglasses-rich.com |
| 203 | sunglasses-great.com | 204 | sunglasses-hmg.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 205 | sunglasses-mra.com | 206 | sunglasses-take.com |
| 207 | sunglasses-trak.com | 208 | jerseysbulkshoes.com |
| 209 | searchrb.com | 210 | fashionsunglassessale.com |
| 211 | sunglasseshot.store | 212 | rbonshop.com |
| 213 | oakley-sunglassessale.com | 214 | sunglass.life |
| 215 | rbnsp.com | 216 | rbmyl.com |
| 217 | rbarbn.com | 218 | rbksfr.com |
| 219 | rbsydk.com | 220 | rbc-jp.com |
| 221 | rbp-my.com | 222 | rbgpde.com |
| 223 | rberrb.com | 224 | rbnku.com |
| 225 | rbplrb.com | 226 | njuehd.pw |
| 227 | bhuend.pw | 228 | lkdhffg.pw |
| 229 | uiebhc.pw | 230 | mkjnsh.pw |
| 231 | nbhsue.pw | 232 | njdhue.pw |
| 233 | njisuhd.pw | 234 | wetxhd.pw |
| 235 | bhsgas.pw | 236 | iekjdyh.pw |
| 237 | nhdhks.pw | 238 | mshyu.pw |
| 239 | wmnhd.pw | 240 | mndhue.pw |
| 241 | nbhsdk.pw | 242 | rbn-jp.com |
| 243 | rbtrp.com | 244 | rbvea.com |
| 245 | oaktx.com | 246 | rbkea.com |
| 247 | rbtab.com | 248 | rbtam.com |
| 249 | rbkam.com | 250 | rbvem.com |
| 251 | rbna-my.com | 252 | rbmahu.com |
| 253 | rbmauk.com | 254 | rba777.com |
| 255 | oakxx.com | 256 | rbzdu.com |
| 257 | rbkbn.com | 258 | paluuy.com |
| 259 | sunglass-shops.com | 260 | rbbt-eu.com |
| 261 | raybanofficiallyshop.com | 262 | rbshopoutlet.com |
| 263 | raybanstoreofficially.com | 264 | florapub.ch |
| 265 | occhialidasoleit.win | 266 | edjguehs.pw |
| 267 | ikwtegdx.pw | 268 | rfitozmxp.pw |
| 269 | tguyhwbs.pw | 270 | ujbfgetd.pw |
| 271 | wsrutifnv.pw | 272 | panxjdme.pw |
| 273 | oljduehsb.pw | 274 | qakdjehf.pw |
| 275 | fysvxeioa.pw | 276 | jerdpsnv.pw |
| 277 | hrgbxqpo.pw | 278 | duwqkldh.pw |
| 279 | gtfdvceu.pw | 280 | siwncxmf.pw |
| 281 | aohftwpd.pw | 282 | kwjdyrbz.pw |
| 283 | ewajsuxi.pw | 284 | azqwhdjk.pw |

31

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 285 | fvtysnpoq.pw | 286 | kqehfxsb.pw |
| 287 | lwyrhfbc.pw | 288 | dcryebzsj.pw |
| 289 | zefbvnud.pw | 290 | gbkdieus.pw |
| 291 | oakuihjfcz.pw | 292 | oakqwaszxed.pw |
| 293 | oakedrftcv.pw | 294 | oaktg67dz.pw |
| 295 | oakvb89vb.pw | 296 | oakyu56kl.pw |
| 297 | oakaq23zx.pw | 298 | oakszxcd.pw |
| 299 | oakygh.pw | 300 | oakasdzx.pw |
| 301 | oakfgvcb.pw | 302 | oakhjknf.pw |
| 303 | oakhjnmk.pw | 304 | oakfr3cfds.pw |
| 305 | oakrdvgh.pw | 306 | cvbnmqwe.pw |
| 307 | sdrieowp.pw | 308 | erufjdhcx.pw |
| 309 | gfewqpznd.pw | 310 | hjxvbtere.pw |
| 311 | rbkug.com | 312 | rbkuw.com |
| 313 | rbyug.com | 314 | rbriver.pw |
| 315 | rbwatch.pw | 316 | rbskirt.pw |
| 317 | rbsweet.pw | 318 | rbpener.pw |
| 319 | rbrtain.pw | 320 | rbbooks.pw |
| 321 | rbcture.pw | 322 | rbmeals.pw |
| 323 | rboften.pw | 324 | rbpiano.pw |
| 325 | rbsalty.pw | 326 | rbskate.pw |
| 327 | rbsnowy.pw | 328 | rbwater.pw |
| 329 | rbflower.pw | 330 | rbhoney.pw |
| 331 | rbgreen.pw | 332 | rbpants.pw |
| 333 | rbjuice.pw | 334 | spjerseys.com |
| 335 | czerb.com | 336 | rbxvz.com |
| 337 | rbuyh.com | 338 | rbnaj.com |
| 339 | rbsuncc.com | 340 | sdrrgt7.racing |
| 341 | oakqcdws7r.pw | 342 | nbjhgtqwz.racing |
| 343 | frjkioifbnm.pw | 344 | ghyyufc2.pw |
| 345 | jlpopjtk4.pw | 346 | rbiefr.com |
| 347 | 2018monsterdogsunglasses.info | 348 | onlinesunglass.pw |
| 349 | oakg3cn.pw | 350 | oakc3cn.pw |
| 351 | oakd9cn.pw | 352 | oaky2cn.pw |
| 353 | oako2cn.pw | 354 | oakb3cn.pw |
| 355 | oakb9cn.pw | 356 | oakb1cn.pw |
| 357 | oak6cm.pw | 358 | oak9cm.pw |
| 359 | kjijhb.pw | 360 | yhjgvc.pw |
| 361 | fghexc.pw | 362 | oak3cm.pw |
| 363 | oak5cm.pw | 364 | oako3cn.pw |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 365 | oako9cn.pw | 366 | dgyinv.pw |
| 367 | rb2017.pw | 368 | rbfashion.pw |
| 369 | usoakbtg.pw | 370 | usoakppd.pw |
| 371 | usoakmgu.pw | 372 | usoakgtf.pw |
| 373 | sonnenbrilleskaufenonline.com | 374 | vragenbrigade.nl |
| 375 | rbcde.pw | 376 | mywestbury.co.uk |
| 377 | viadelmondo.nl | 378 | ray-cheap.com |
| 379 | sunglasses2017.cc | 380 | usstore.vip |
| 381 | i-dreamboots.com | 382 | tripified.nl |
| 383 | trail-running-shoes-outlet.com | 384 | top-rbs.com |
| 385 | rbtze.com | 386 | rbuwe.com |
| 387 | okfactorysale.co.uk | 388 | cyberoptics.site |
| 389 | g7recruitment.co.uk | 390 | memoryfoamexpress.co.uk |
| 391 | dbzvortex.co.uk | 392 | brentfordlocksmiths.co.uk |
| 393 | icarusmedia.co.uk | 394 | queeniestyles.com |
| 395 | rbneds.info | 396 | 5336600.pw |
| 397 | 5336588.pw | 398 | 5336669.pw |
| 399 | nvtxes.pw | 400 | nvtkox.pw |
| 401 | nvtmsy.pw | 402 | nvtopx.pw |
| 403 | nvtrsl.pw | 404 | nvtsin.pw |
| 405 | nvtxos.pw | 406 | nvtysm.pw |
| 407 | nvtznm.pw | 408 | nvtiog.pw |
| 409 | qinvtp.pw | 410 | tmnvey.pw |
| 411 | uksungla.com | 412 | eurodret.com |
| 413 | salgsko.com | 414 | sunsbuy2017.com |
| 415 | sunglassspace.com | 416 | oktoponline.com |
| 417 | storecheapwyj.co.uk | 418 | fgjtudf.win |
| 419 | tyrtrdf.win | 420 | xgutyuy.win |
| 421 | retertutfu.pw | 422 | adfhtjgjjg.pw |
| 423 | deyyryrfyd.pw | 424 | jeretdfgge.online |
| 425 | tureyfhfhh.pw | 426 | ryhfdhfhdr.pw |
| 427 | eweugjjgsd.pw | 428 | ltruddsgdg.pw |
| 429 | woakcfdewa.online | 430 | sdfasrxgsa.online |
| 431 | be5wodfskg.online | 432 | kurtyretrs.pw |
| 433 | rgdshryhhf.pw | 434 | ydsfgdssrv.online |
| 435 | styleau.vip | 436 | stormkappan.se |
| 437 | mikeblairphotography.co.uk | 438 | srbse.com |
| 439 | cnh25kiwanis.org | 440 | 0209.live |
| 441 | rbaqg.com | 442 | oakzeq.com |
| 443 | rbplu.com | 444 | rbfut.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 445 | oakeub.com | 446 | oakydf.com |
| 447 | oakzyu.com | 448 | rbuhi.com |
| 449 | rbfhj.com | 450 | oakavy.com |
| 451 | oakics.com | 452 | oaknei.com |
| 453 | oakzed.com | 454 | oaktrt.com |
| 455 | oakbrz.com | 456 | oakeuc.com |
| 457 | oakgec.com | 458 | rbbeq.com |
| 459 | rbmpo.com | 460 | rbzrl.com |
| 461 | rbvjo.com | 462 | rbzcu.com |
| 463 | rbehy.com | 464 | rbmug.com |
| 465 | rbrto.com | 466 | eyewearetop.com |
| 467 | rbyjk.com | 468 | rbhoy.com |
| 469 | oakrb2017.com | 470 | oakeuy.com |
| 471 | oakjue.com | 472 | oakguf.com |
| 473 | oak86.com | 474 | oakdua.com |
| 475 | oakdye.com | 476 | oakfeu.com |
| 477 | oakkur.com | 478 | oakmud.com |
| 479 | oakpeu.com | 480 | oakbir.com |
| 481 | oakbuk.com | 482 | oakgfo.com |
| 483 | oakjol.com | 484 | oakknz.com |
| 485 | oakkop.com | 486 | oaklod.com |
| 487 | rbtkl.com | 488 | rbuio.com |
| 489 | oakveq.com | 490 | eyewearson.com |
| 491 | eyewearsou.com | 492 | nrbne.com |
| 493 | rbhrf.com | 494 | rbgve.com |
| 495 | eyewearsbuy.com | 496 | hisoak.com |
| 497 | eyewearsbig.com | 498 | oak85.com |
| 499 | oakxo.com | 500 | rbjug.com |
| 501 | rbjet.com | 502 | rbgto.com |
| 503 | oaktra.com | 504 | oakcze.com |
| 505 | oakte.com | 506 | eyewearsbest.com |
| 507 | eyewearshot.com | 508 | eyewearspop.com |
| 509 | eyewearswell.com | 510 | eyewearvmall.com |
| 511 | rbvipmall.co.uk | 512 | urbaniso.co.uk |
| 513 | snapbacksstore.com | 514 | sudocremmousse.co.uk |
| 515 | diamond-drive.co.uk | 516 | enviserv.co.uk |
| 517 | lovetoshag.co.uk | 518 | oakbeg.pw |
| 519 | oakkeg.pw | 520 | oakgodcom.pw |
| 521 | oakinycom.pw | 522 | oakvhg.pw |
| 523 | oakoeg.pw | 524 | oakvcg.pw |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 525 | oakpeg.pw | 526 | oakvdg.pw |
| 527 | oakjeg.pw | 528 | oakvfg.pw |
| 529 | oakdeg.pw | 530 | oakueg.pw |
| 531 | oakbvlg.pw | 532 | oaknuojsg.pw |
| 533 | oaknuokrg.pw | 534 | oaknuolag.pw |
| 535 | oakvjg.pw | 536 | uysagfj.pw |
| 537 | wesdy.pw | 538 | fghjlv.pw |
| 539 | kjijky.pw | 540 | sdrtgb.pw |
| 541 | njkjdg.pw | 542 | bmjkli.pw |
| 543 | bnedsg.pw | 544 | erfgyo.pw |
| 545 | ersffe.pw | 546 | frgtyb.pw |
| 547 | klkurn.pw | 548 | xffdgk.pw |
| 549 | xnmbzd.pw | 550 | cdfgku.pw |
| 551 | stgdu.pw | 552 | fdxvht.pw |
| 553 | earanc.pw | 554 | glasye.pw |
| 555 | ihysb.pw | 556 | dfghbv.pw |
| 557 | hytufm.pw | 558 | kubhsdc.pw |
| 559 | kujtr.pw | 560 | dfggil.pw |
| 561 | nkdasr-oak.pw | 562 | wtresgh-oak.pw |
| 563 | aretfsdt-oak.pw | 564 | cgeyre-oak.pw |
| 565 | yfdser-oak.pw | 566 | gdtafajgkm.pw |
| 567 | yufdtsssad.pw | 568 | eretaaxzv.pw |
| 569 | oifdhdyhdh.pw | 570 | mbfsfretghh.pw |
| 571 | kiogdr-oak.pw | 572 | khydczzs.pw |
| 573 | iugdhde.pw | 574 | tyufdseb.pw |
| 575 | shopsglasses.com | 576 | accessoriesinus.com |
| 577 | pdrsus.com | 578 | eqsab.us |
| 579 | davidasmith.co.uk | 580 | fashion-clothessale.com |
| 581 | rb-supplier.com | 582 | rb-supermarket.com |
| 583 | rb-center.com | 584 | schoonschip-organiseert.nl |
| 585 | manhattandinerdeli.co.uk | 586 | goodsunglassesale.com |
| 587 | goneok.com | 588 | fmscents4you.co.uk |
| 589 | leedsbackintheday.co.uk | 590 | cheerswine.co.uk |
| 591 | sportsaleunglass.top | 592 | rb-world.com |
| 593 | rits2009.fr | 594 | grapevine-label.co.uk |
| 595 | rcmodsgadgets.co.uk | 596 | rbckn.com |
| 597 | rshopstyle.com | 598 | mikezitompc.com |
| 599 | yeovilsquashclub.co.uk | 600 | 2017-rayban.info |
| 601 | 2017-rb.info | 602 | rbynm.com |
| 603 | rbyar.com | 604 | rbxstores.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 605 | rbwoo.com | 606 | rbwodd.com |
| 607 | rbwoa.com | 608 | rbwhu.com |
| 609 | rbvsde.com | 610 | rbvoso.com |
| 611 | rbustores.com | 612 | rbuji.com |
| 613 | rbtogq.com | 614 | rbtcz.com |
| 615 | rbtcea.com | 616 | rbtango.com |
| 617 | rbswao.com | 618 | rbsstores.com |
| 619 | rbspao.com | 620 | rbslol.com |
| 621 | rbsky.top | 622 | DISMISSED |
| 623 | rbsfb.com | 624 | rbsdj.com |
| 625 | rbscnl.com | 626 | rbscca.com |
| 627 | rbsbuy.com | 628 | rbsarg.com |
| 629 | rbrstores.com | 630 | rbqhu.com |
| 631 | rbppl.com | 632 | rbply.com |
| 633 | rbpln.com | 634 | rbplb.com |
| 635 | rbphu.com | 636 | rbotgg.com |
| 637 | rbostores.com | 638 | rbosca.com |
| 639 | rbnstar.top | 640 | rbnny.top |
| 641 | rbnmy.com | 642 | rbmxl.com |
| 643 | rbmstores.com | 644 | rbmotto.com |
| 645 | rbmnk.com | 646 | rblstores.com |
| 647 | rblew.com | 648 | rblcl.com |
| 649 | rbkopo.com | 650 | rbknm.com |
| 651 | rbkifr.com | 652 | rbjpna.com |
| 653 | rbjgus.com | 654 | rbiuca.com |
| 655 | rbits.site | 656 | rbiofr.com |
| 657 | rbinworld.com | 658 | rbiijp.com |
| 659 | rbhtus.com | 660 | rbhogn.com |
| 661 | rbfrs.site | 662 | rbevfr.com |
| 663 | rbestores.com | 664 | rbesrb.com |
| 665 | rbennl.com | 666 | rbdno.com |
| 667 | rbdel.com | 668 | rbdar.com |
| 669 | rbcja.com | 670 | rbbhus.com |
| 671 | rbbcl.com | 672 | rbastores.com |
| 673 | rbasao.com | 674 | rbaefr.com |
| 675 | rbacz.com | 676 | raysunglass.top |
| 677 | ray-ban-sunglasses.mex.com | 678 | dbsplastering.co.uk |
| 679 | nlpandc.co.uk | 680 | ryxsvln.pw |
| 681 | oakgswem.pw | 682 | oakgswep.pw |
| 683 | oakgswer.pw | 684 | oakgsweu.pw |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 685 | oakgswex.pw | 686 | oakgswg.pw |
| 687 | oakgswj.pw | 688 | oakgswl.pw |
| 689 | oakgswel.pw | 690 | oakgswen.pw |
| 691 | oakgswet.pw | 692 | oakshopj.pw |
| 693 | oakshopg.pw | 694 | avouzd.pw |
| 695 | avouzl.pw | 696 | avouzmc.pw |
| 697 | avouzmd.pw | 698 | avouzmg.pw |
| 699 | avouzmr.pw | 700 | avouzms.pw |
| 701 | avouzmt.pw | 702 | avouzmw.pw |
| 703 | avouzmy.pw | 704 | avouzn.pw |
| 705 | avouzng.pw | 706 | avouznl.pw |
| 707 | avouznt.pw | 708 | avouznw.pw |
| 709 | avouzp.pw | 710 | avouzs.pw |
| 711 | avouzt.pw | 712 | clovtk.pw |
| 713 | clovtn.pw | 714 | avouzm.pw |
| 715 | avouzme.pw | 716 | avouzmx.pw |
| 717 | avouzy.pw | 718 | clovtm.pw |
| 719 | avouznp.pw | 720 | avouzw.pw |
| 721 | ryxsvli.pw | 722 | ryxsvle.pw |
| 723 | ryxsvlk.pw | 724 | avouzc.pw |
| 725 | clovtf.pw | 726 | shopsunglass.org |
| 727 | prbpt.com | 728 | nksystems.co.uk |
| 729 | bodyfueluk.co.uk | 730 | thepursuitofkj.com |
| 731 | spielfrauen.ch | 732 | peru-rayb.com |
| 733 | peruray.com | 734 | per-u.com |
| 735 | prologisbradford.co.uk | 736 | am-mattenbach-grub.ch |
| 737 | getraybansunglasses.co.uk | 738 | globaldancefloor.co.uk |
| 739 | holderandholder.co.uk | 740 | rbjponsale.com |
| 741 | rbglassesforsale.com | 742 | rbddd.store |
| 743 | rbsirs.com | 744 | okushop.com |
| 745 | ohmygeekettes.fr | 746 | occas-sono.fr |
| 747 | oakley-sunglasses.mex.com | 748 | oakleypay.com |
| 749 | raybansunglassesclearance.us.com | 750 | arrestedfordrugs.co.uk |
| 751 | sunglasses--oakley.us | 752 | sunglass-fashion.com |
| 753 | sunglass-style.com | 754 | newrbestores.com |
| 755 | navigationfluviale.fr | 756 | myraybanstore.com |
| 757 | myraybanmall.com | 758 | albertobsw.top |
| 759 | demichelibsw.top | 760 | fernandezbsw.top |
| 761 | hutlerok.top | 762 | mccombok.top |
| 763 | pachecobsw.top | 764 | israelbsw.top |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 765 | owensok.top | 766 | michaelok.top |
| 767 | huddyok.top | 768 | xgdgbdhgh.win |
| 769 | hrydgryre.win | 770 | rtyergdgg.win |
| 771 | ryryfhast.win | 772 | robertrb.pw |
| 773 | oakaunecom.pw | 774 | oakusfucom.pw |
| 775 | joshuarb.pw | 776 | millerrb.pw |
| 777 | oakadbfcom.pw | 778 | peterrb.pw |
| 779 | unathokjd.pw | 780 | okjdchakk.pw |
| 781 | okjddomwa.pw | 782 | okjdeykee.pw |
| 783 | okjdjeannie.pw | 784 | okjdmlank.pw |
| 785 | okjdmuyaco.pw | 786 | okjdtbnex.pw |
| 787 | suppaokjd.pw | 788 | dominokjd.pw |
| 789 | shoeandjacket.com | 790 | templedouglas.co.uk |
| 791 | symee-nonsul.net | 792 | sunglassesuk.online |
| 793 | rbfspe.com | 794 | rbkwpt.com |
| 795 | rbaktp.com | 796 | rbaopt.com |
| 797 | rbmcjp.com | 798 | rbwtsp.com |
| 799 | rbzajp.com | 800 | rbasjp.com |
| 801 | rbcmjp.com | 802 | rbpefs.com |
| 803 | rbrupt.com | 804 | rbwekt.com |
| 805 | rbnapt.com | 806 | rbrutp.com |
| 807 | rbwapt.com | 808 | sitrbs.com |
| 809 | rbaoce.com | 810 | rbaocp.com |
| 811 | rbct-uk.com | 812 | rbkwce.com |
| 813 | rbpeit.com | 814 | rbwatp.com |
| 815 | rbrucp.com | 816 | rbzptek.pw |
| 817 | okanonline.us | 818 | rbxzstore.us |
| 819 | rblikespgd.info | 820 | 1937rb.com |
| 821 | rbwto.com | 822 | raybas29.com |
| 823 | holzmag.ch | 824 | rbiux.com |
| 825 | rbnru.com | 826 | rbozi.com |
| 827 | ultimate-lwt.co.uk | 828 | thelockkeeperscottage.co.uk |
| 829 | mumblesjetskiclub.co.uk | 830 | forthfitness.co.uk |
| 831 | maier-gossau.ch | 832 | viprbsunglasses.com |
| 833 | glassesaleol.top | 834 | expresswebmarketing.co.uk |
| 835 | rbnms.com | 836 | vipsunglassesinfo.com |
| 837 | catchersinvestigations.co.uk | 838 | rbnss.com |
| 839 | rbyku.com | 840 | kouyhsbnv.win |
| 841 | kjhougsda.win | 842 | hgfjutudg.win |
| 843 | hotsunglass.co.com | 844 | rainmagic.co.uk |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 845 | lycee-saintemarguerite.fr | 846 | rbbva.com |
| 847 | oakyivso.pw | 848 | oakyivol.pw |
| 849 | huiyt.pw | 850 | oakyiver.pw |
| 851 | wcllyur.pw | 852 | jeffreyroche.com |
| 853 | urinheilen.ch | 854 | bestsback.com |
| 855 | neverhidesunshine.com | 856 | hotsunglassesonsale.com |
| 857 | rbkk-eu.com | 858 | gs-schumacher.ch |
| 859 | fan-radio.ch | 860 | rbdbv.com |
| 861 | rbdbf.com | 862 | rbfancy.com |
| 863 | rbforever.com | 864 | rbheet.com |
| 865 | rblusten.com | 866 | rbmaa.com |
| 867 | rbmuy.com | 868 | rbokey.com |
| 869 | rbowo.com | 870 | rbs-italy.com |
| 871 | rbspain.com | 872 | rbaef.com |
| 873 | rbaej.com | 874 | rbael.com |
| 875 | rbafe.com | 876 | rbafn.com |
| 877 | rbdcb.com | 878 | rbdcf.com |
| 879 | rbdcg.com | 880 | rbdcl.com |
| 881 | rbdcu.com | 882 | rbdcv.com |
| 883 | rbdcx.com | 884 | rbdgh.com |
| 885 | rbdgi.com | 886 | rbdgk.com |
| 887 | rbdgm.com | 888 | rbdgn.com |
| 889 | rbdgp.com | 890 | rbdgq.com |
| 891 | rbdgr.com | 892 | rbdgv.com |
| 893 | rbdhc.com | 894 | rbdhe.com |
| 895 | rbdhf.com | 896 | rbdhg.com |
| 897 | rbafh.com | 898 | rbafp.com |
| 899 | rbdbu.com | 900 | rbdcm.com |
| 901 | rbdey.com | 902 | rbdgd.com |
| 903 | rbdga.com | 904 | rbsonne.com |
| 905 | rbsvg.com | 906 | rbtperu.com |
| 907 | rbacp.com | 908 | rbadj.com |
| 909 | rbady.com | 910 | rbabj.com |
| 911 | rbstern.com | 912 | rbtrend.com |
| 913 | rbxoo.com | 914 | rbzad.com |
| 915 | rbdas.com | 916 | rbdpe.com |
| 917 | rbdbo.com | 918 | rbfrpe.com |
| 919 | rbhemel.com | 920 | rbdirk.com |
| 921 | rbheidi.com | 922 | rbadf.com |
| 923 | de-rban.com | 924 | de-rbx.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 925 | rbmajo.com | 926 | rbaek.com |
| 927 | rbaeb.com | 928 | rbaeq.com |
| 929 | rbafd.com | 930 | rbafg.com |
| 931 | rbafj.com | 932 | rbwens.com |
| 933 | rbabd.com | 934 | rbabp.com |
| 935 | rbadg.com | 936 | rbabg.com |
| 937 | rbadl.com | 938 | rbadm.com |
| 939 | rbadq.com | 940 | rbadt.com |
| 941 | rbadw.com | 942 | rbadx.com |
| 943 | rbklose.com | 944 | just-sunglasses.co.uk |
| 945 | epoxy.org.uk | 946 | sunglasses-oakley.org |
| 947 | shopcheaprayban.com | 948 | sunglassesonline.gift |
| 949 | rbstts.com | 950 | sunglasses-markets.com |
| 951 | sunglassesupers.com | 952 | okonlins.com |
| 953 | rbsttr.com | 954 | rbrrt.com |
| 955 | rbify.com | 956 | rbjjh.com |
| 957 | rbttu.com | 958 | rbttl.com |
| 959 | rbmmr.com | 960 | rbrrf.com |
| 961 | rbyys.com | 962 | rbllf.com |
| 963 | rbwwl.com | 964 | rbllj.com |
| 965 | rbxxj.com | 966 | rbhhv.com |
| 967 | rbjjk.com | 968 | oakley2017.com |
| 969 | rbrrz.com | 970 | rbttq.com |
| 971 | rbttr.com | 972 | rbvvq.com |
| 973 | rbvvy.com | 974 | rbmmj.com |
| 975 | rbmmn.com | 976 | rbtzy.com |
| 977 | rbvzj.com | 978 | rbwvy.com |
| 979 | rbyff.com | 980 | rbyhs.com |
| 981 | rbppf.com | 982 | rbrru.com |
| 983 | rbrrx.com | 984 | rbrry.com |
| 985 | rbssj.com | 986 | rb-tws.com |
| 987 | rbllh.com | 988 | rbwwv.com |
| 989 | rbxxl.com | 990 | rbxxp.com |
| 991 | rbuuj.com | 992 | rbuuq.com |
| 993 | rbvvf.com | 994 | rbvvl.com |
| 995 | rbwws.com | 996 | rbyyi.com |
| 997 | rbyyl.com | 998 | rbahh.com |
| 999 | rbchh.com | 1000 | rayban2017s.com |
| 1001 | rbhhj.com | 1002 | rbjjc.com |
| 1003 | rbjje.com | 1004 | rbmmv.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1005 | rbmmy.com | 1006 | rbmmz.com |
| 1007 | rbnnb.com | 1008 | rbnnh.com |
| 1009 | rbnnr.com | 1010 | rbrrg.com |
| 1011 | rbrrk.com | 1012 | rbrrl.com |
| 1013 | rbrrm.com | 1014 | rbrrn.com |
| 1015 | rbrrp.com | 1016 | rbrrq.com |
| 1017 | rbrrs.com | 1018 | rbvvs.com |
| 1019 | rbwwa.com | 1020 | rbwwb.com |
| 1021 | rbwwf.com | 1022 | rbqqu.com |
| 1023 | rbbgu.com | 1024 | rbmmf.com |
| 1025 | rbmmo.com | 1026 | rbiih.com |
| 1027 | rbiij.com | 1028 | rbiiw.com |
| 1029 | rbppb.com | 1030 | rbppx.com |
| 1031 | rbqqb.com | 1032 | rbqqd.com |
| 1033 | rbqqe.com | 1034 | rbqqi.com |
| 1035 | rbqqo.com | 1036 | rbqqt.com |
| 1037 | rbsray.com | 1038 | rbhhn.com |
| 1039 | rbiib.com | 1040 | rbiid.com |
| 1041 | rbiif.com | 1042 | rbiiy.com |
| 1043 | rbjjb.com | 1044 | rbllr.com |
| 1045 | rbmmh.com | 1046 | rboog.com |
| 1047 | rbttp.com | 1048 | rbwwn.com |
| 1049 | rbhhr.com | 1050 | rbppq.com |
| 1051 | rbppd.com | 1052 | rbazj.com |
| 1053 | rbafq.com | 1054 | rbazy.com |
| 1055 | rbwadety.com | 1056 | 2017rbbest.com |
| 1057 | esbrb.com | 1058 | rbllb.com |
| 1059 | rbffo.com | 1060 | rbddz.com |
| 1061 | rbffq.com | 1062 | rbffu.com |
| 1063 | rbnay.com | 1064 | rbwnx.com |
| 1065 | rbggt.com | 1066 | rbggs.com |
| 1067 | 2017jp-yz.com | 1068 | ray-ban-shops.com |
| 1069 | ray-ban-mall.com | 1070 | sunglass-usa.com |
| 1071 | rbglassusa.com | 1072 | spikedblacktee.co.uk |
| 1073 | festus.co.uk | 1074 | dq4mobile.co.uk |
| 1075 | rbspanis.site | 1076 | rbuss.site |
| 1077 | rbuks.site | 1078 | sunglassesok.sale |
| 1079 | sunglasses-discount.com | 1080 | oakleysunglassesstore.us |
| 1081 | rbwey.com | 1082 | rbume.com |
| 1083 | rbfaw.com | 1084 | rbxnn.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1085 | rbcjk.com | 1086 | rbnrg.com |
| 1087 | rbgpq.com | 1088 | rb-webstore.com |
| 1089 | rbxdt.com | 1090 | rbrers.com |
| 1091 | rbhps.com | 1092 | rbmvip.com |
| 1093 | rb-ger.com | 1094 | rbguv.com |
| 1095 | rb-gxm.com | 1096 | rbkls.com |
| 1097 | rbkzq.com | 1098 | rblez.com |
| 1099 | rbkkcn.com | 1100 | rbcjx.com |
| 1101 | rbgnc.com | 1102 | rbpuj.com |
| 1103 | rbqul.com | 1104 | rb-woc.com |
| 1105 | rbzfu.com | 1106 | rbrju.com |
| 1107 | rbopyk.com | 1108 | rb-scy.com |
| 1109 | rbvip-online.com | 1110 | rb-woa.com |
| 1111 | rbzxk.com | 1112 | rbhvy.com |
| 1113 | rblyf.com | 1114 | rbyaz.com |
| 1115 | rbuyl.com | 1116 | rbxhy.com |
| 1117 | rbfwp.com | 1118 | rbgqd.com |
| 1119 | rbhmx.com | 1120 | rbphf.com |
| 1121 | rbsesp.com | 1122 | rbeuos.com |
| 1123 | rbedx.com | 1124 | rbvkc.com |
| 1125 | rbqta.com | 1126 | rbeyen.com |
| 1127 | rbogy.com | 1128 | rbpha.com |
| 1129 | rbqof.com | 1130 | rbdffs.com |
| 1131 | rbywu.com | 1132 | rbztte.com |
| 1133 | sunglassesvbuy.com | 1134 | rbwvk.com |
| 1135 | rbvje.com | 1136 | rbkcnn.com |
| 1137 | rbksa.com | 1138 | rbtqy.com |
| 1139 | rbtynb.com | 1140 | rbtyvp.com |
| 1141 | rbiwb.com | 1142 | oaklonline.top |
| 1143 | oakleys-outlet.in.net | 1144 | gameoverload.co.uk |
| 1145 | petergalbraith.co.uk | 1146 | likesglasses.com |
| 1147 | rbsungalss.com | 1148 | rbcatp.com |
| 1149 | rbcewt.com | 1150 | rbcpta.com |
| 1151 | rbtewp.com | 1152 | rbkejp.com |
| 1153 | rbwejp.com | 1154 | r-b.us.com |
| 1155 | sunglasslove.pw | 1156 | ekeyewearsunglasses.org |
| 1157 | rbncc.com | 1158 | cheapoakleyss.com |
| 1159 | rbshio.com | 1160 | rbdbn.com |
| 1161 | rbioc.com | 1162 | rbjvc.com |
| 1163 | rbcnn.com | 1164 | rbijc.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1165 | rbnvd.com | 1166 | rbdbi.com |
| 1167 | sunccn.com | 1168 | roqrb.com |
| 1169 | letrb.com | 1170 | stillalice-lefilm.fr |
| 1171 | in-tek.co.uk | 1172 | precyblog.co.uk |
| 1173 | rblky.com | 1174 | rbked.com |
| 1175 | rbzds.com | 1176 | rbvvw.com |
| 1177 | ecindoing.com | 1178 | landelijkewoningbieddag.nl |
| 1179 | oak8cn.pw | 1180 | oakp5cn.pw |
| 1181 | oakvepap.pw | 1182 | oakvepws.pw |
| 1183 | oakvepam.pw | 1184 | oakvepan.pw |
| 1185 | oakvepat.pw | 1186 | oakvepaz.pw |
| 1187 | oakvepwo.pw | 1188 | oakvepqb.pw |
| 1189 | leadpaint.info | 1190 | ksafstockholm.se |
| 1191 | sunglasses-fashion.store | 1192 | johnsonstoolcentre.co.uk |
| 1193 | kleinamersfoortskoor.nl | 1194 | art-of-metal.ch |
| 1195 | klassepuntcom.nl | 1196 | newglasseshutsale.com |
| 1197 | rbplazas.com | 1198 | ray-uk.com |
| 1199 | bevanmusic.co.uk | 1200 | alcestercider.co.uk |
| 1201 | viprbmaxstore.com | 1202 | fitstreet.co.uk |
| 1203 | rbsodm.com | 1204 | sunglassespromos.com |
| 1205 | oscarsbar.co.uk | 1206 | ausunglasses.info |
| 1207 | iconcs.co.uk | 1208 | karenwilkins.co.uk |
| 1209 | classmovies.co.uk | 1210 | glasseswholesale.online |
| 1211 | oaksc.com | 1212 | sunglassespay.com |
| 1213 | haanisohail.co.uk | 1214 | journalistiekjach.nl |
| 1215 | gammonempire.co.uk | 1216 | fitnesshuus.ch |
| 1217 | lilianharry.co.uk | 1218 | deshicars.co.uk |
| 1219 | classic-vespa.co.uk | 1220 | aaacart.co.uk |
| 1221 | oakmm.bid | 1222 | oakss.bid |
| 1223 | oakcc.bid | 1224 | eodelc.pw |
| 1225 | ratdrd.pw | 1226 | iqsvrc.pw |
| 1227 | exlzguxy.pw | 1228 | imfwiur.pw |
| 1229 | gcfgktm.pw | 1230 | imienbuh.pw |
| 1231 | ccybcgpi.pw | 1232 | fpfci.pw |
| 1233 | jucwtzhn.pw | 1234 | hdahmeg.pw |
| 1235 | fwxvke.pw | 1236 | omkuofcq.pw |
| 1237 | hxpykjde.pw | 1238 | jfmxekjq.pw |
| 1239 | grclkmgt.pw | 1240 | eortu.pw |
| 1241 | cfvrzr.pw | 1242 | rnwfz.pw |
| 1243 | ftbcmczf.pw | 1244 | dvebegw.pw |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1245 | landz.pw | 1246 | gidsvuh.pw |
| 1247 | rksbh.pw | 1248 | amakklya.pw |
| 1249 | xeazwzji.pw | 1250 | gfkucyee.pw |
| 1251 | athpc.pw | 1252 | fcfdvhxs.pw |
| 1253 | khzkal.pw | 1254 | kwhyqgl.pw |
| 1255 | ldbvx.pw | 1256 | prdcw.pw |
| 1257 | tghkkg.pw | 1258 | wizdgiiy.pw |
| 1259 | yflkrm.pw | 1260 | zhtfgcmn.pw |
| 1261 | vbaol.pw | 1262 | vllhd.pw |
| 1263 | xwuvck.pw | 1264 | kpfgsm.pw |
| 1265 | lrqunnoy.pw | 1266 | xlopabgw.pw |
| 1267 | ocxxsgh.pw | 1268 | gbufklrr.pw |
| 1269 | idigdadh.pw | 1270 | toclzku.pw |
| 1271 | zxhbspde.pw | 1272 | fnlfikhq.pw |
| 1273 | ejbztvmw.pw | 1274 | cbhnzmpu.pw |
| 1275 | bbmpee.pw | 1276 | hwsbkebu.pw |
| 1277 | jmkcoezf.pw | 1278 | xcusmofp.pw |
| 1279 | jtwmyayz.pw | 1280 | njppkzcb.pw |
| 1281 | halqr.pw | 1282 | ygzrwiyq.pw |
| 1283 | yubmtzyf.pw | 1284 | hcrhzunq.pw |
| 1285 | hdykyiij.pw | 1286 | hpmwwg.pw |
| 1287 | fxnsb.pw | 1288 | vitkncgd.pw |
| 1289 | dgewiytz.pw | 1290 | nvsccmix.pw |
| 1291 | gldfkagy.pw | 1292 | jvxshkj.pw |
| 1293 | llijzqub.pw | 1294 | yhvlswv.pw |
| 1295 | bhaowjhc.pw | 1296 | bzlmbjda.pw |
| 1297 | cckaqndd.pw | 1298 | eojufsgp.pw |
| 1299 | kuyzuzll.pw | 1300 | kxumxnyw.pw |
| 1301 | lvwciimp.pw | 1302 | alplyovx.pw |
| 1303 | amxogwbk.pw | 1304 | wzxpbr.pw |
| 1305 | scjmdgom.pw | 1306 | ebeonsmu.pw |
| 1307 | gvowfldm.pw | 1308 | jkrikaxd.pw |
| 1309 | khuzqicj.pw | 1310 | klfcjics.pw |
| 1311 | chxykedr.pw | 1312 | ihbiepnw.pw |
| 1313 | rqhvwoaa.pw | 1314 | smmjk.pw |
| 1315 | yovulywi.pw | 1316 | uilmxydt.pw |
| 1317 | tnflcers.pw | 1318 | llweyvbj.pw |
| 1319 | sofmhjh.pw | 1320 | ufjfsipr.pw |
| 1321 | upaly.pw | 1322 | uslcn.pw |
| 1323 | gqlwhuir.pw | 1324 | jjoacxmp.pw |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|-----------------------|-----|-----------------------|
| 1325 | kpppkupf.pw | 1326 | mlcqrjvv.pw |
| 1327 | kvzviyfh.pw | 1328 | qoabqysp.pw |
| 1329 | gbrqxzq.pw | 1330 | xtqtrj.pw |
| 1331 | bmtzyf.pw | 1332 | cbjislx.pw |
| 1333 | feewqi.pw | 1334 | gbneil.pw |
| 1335 | helkeu.pw | 1336 | iqvakfq.pw |
| 1337 | kxumxn.pw | 1338 | dmjzrlf.pw |
| 1339 | elbmogv.pw | 1340 | kldlsut.pw |
| 1341 | ttqxajl.pw | 1342 | vynogfg.pw |
| 1343 | itwmtka.pw | 1344 | ffgbpy.pw |
| 1345 | frctlb.pw | 1346 | iezwfs.pw |
| 1347 | iqmssn.pw | 1348 | lzcdop.pw |
| 1349 | uezkvi.pw | 1350 | jhtygq.pw |
| 1351 | yklhrs.pw | 1352 | creuqm.pw |
| 1353 | klxrqe.pw | 1354 | xabfoh.pw |
| 1355 | cxdqpg.pw | 1356 | vnzzeb.pw |
| 1357 | jidogk.pw | 1358 | oakelysunglass.com |
| 1359 | rbjbu.com | 1360 | rbckx.com |
| 1361 | rbcrh.com | 1362 | rbykq.com |
| 1363 | rbazd.com | 1364 | rbimb.com |
| 1365 | rbjoh.com | 1366 | rbgkz.com |
| 1367 | rbhnv.com | 1368 | rbthp.com |
| 1369 | rbhpo.com | 1370 | hotloverb.com |
| 1371 | okght.com | 1372 | rbhje.com |
| 1373 | rbkpv.com | 1374 | rbjkm.com |
| 1375 | rbqxb.com | 1376 | rbtxa.com |
| 1377 | rbujb.com | 1378 | rbykf.com |
| 1379 | rbhax.com | 1380 | rbavx.com |
| 1381 | rbtit.com | 1382 | rbryc.com |
| 1383 | oaksnew.com | 1384 | rbgxo.com |
| 1385 | rbont.com | 1386 | gosunglassesforoutlet.online |
| 1387 | rbglassesinc.com | 1388 | rbnxe.com |
| 1389 | rbolb.com | 1390 | rbosm.com |
| 1391 | rbzvw.com | 1392 | rbvue.com |
| 1393 | rbcum.com | 1394 | newgoodsvip.com |
| 1395 | okglassesonline.com | 1396 | rbuau.com |
| 1397 | rssii.com | 1398 | 1xbetworld.com |
| 1399 | 1xbetone.com | 1400 | bookmakersru.com |
| 1401 | 1x-bets.org | 1402 | jkillustration.com |
| 1403 | rbcede.com | 1404 | rbaede.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1405 | shieldsweirdigan.co.uk | 1406 | triumphmart.co.uk |
| 1407 | bonvivant-stockbridge.co.uk | 1408 | splatty.co.uk |
| 1409 | rbonline.co | 1410 | crazysalehut.com |
| 1411 | ttrl.co.uk | 1412 | senua-digital.co.uk |
| 1413 | itbrb.com | 1414 | xdu.ch |
| 1415 | sunglassell.com | 1416 | sunglasstosale.com |
| 1417 | rb-lunettes-soldes.com | 1418 | bfhgfhe.pw |
| 1419 | gghjel.pw | 1420 | hjdrtrye.pw |
| 1421 | retrtu7.pw | 1422 | sdferqwd.pw |
| 1423 | ghkuiur.pw | 1424 | mnbvbvgo.pw |
| 1425 | rtyfhfoak.pw | 1426 | hjkyfdshop.pw |
| 1427 | wedfgfh.pw | 1428 | ebgfx.pw |
| 1429 | fubcf.pw | 1430 | 0110.live |
| 1431 | 0077.live | 1432 | xye.asia |
| 1433 | raybansoutlet.us | 1434 | rbgafr.com |
| 1435 | rbades.com | 1436 | rbagau.com |
| 1437 | rbagde.com | 1438 | rbag-en.com |
| 1439 | rbaues.com | 1440 | rbcues.com |
| 1441 | rbdamx.com | 1442 | rbag-il.com |
| 1443 | rbagnl.com | 1444 | rbdanl.com |
| 1445 | rbud-ch.com | 1446 | rbpait.com |
| 1447 | rbnmde.com | 1448 | rbrgde.com |
| 1449 | rbga-at.com | 1450 | thegreengiftlist.co.uk |
| 1451 | cmy668.win | 1452 | hotsglasses.com |
| 1453 | rbrui.com | 1454 | rbnvu.com |
| 1455 | rbzav.com | 1456 | raybib.com |
| 1457 | itaymall.com | 1458 | imsunglasses.com |
| 1459 | eyeweartoronto.info | 1460 | cheaprbsoutlet.com |
| 1461 | amysavenueblog.com | 1462 | rbofo.com |
| 1463 | rbtuit.com | 1464 | rbaks.com |
| 1465 | rbsoem.com | 1466 | rbxox.com |
| 1467 | rbanf.com | 1468 | rbpps.com |
| 1469 | rbkin.com | 1470 | sunnusu.com |
| 1471 | rb-hi.com | 1472 | rb-in.com |
| 1473 | rb-bb.com | 1474 | rbgsfr.com |
| 1475 | easyshopons.com | 1476 | oaksow.com |
| 1477 | rbyhh.com | 1478 | rbnny.com |
| 1479 | rbttz.com | 1480 | rbgrt.com |
| 1481 | rbkkr.com | 1482 | rbkkx.com |
| 1483 | rbttb.com | 1484 | rbzzr.com |

46

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1485 | rbzzs.com | 1486 | rbzzx.com |
| 1487 | rbzzy.com | 1488 | rbxaa.com |
| 1489 | rbxcc.com | 1490 | rbydd.com |
| 1491 | rbykk.com | 1492 | rbymm.com |
| 1493 | rbyyu.com | 1494 | rbjjq.com |
| 1495 | oaktiger.com | 1496 | oakxd.com |
| 1497 | oakfew.com | 1498 | oakmb.com |
| 1499 | oaknp.com | 1500 | rbamf.com |
| 1501 | rbbda.com | 1502 | rbbga.com |
| 1503 | rbkkg.com | 1504 | rbkkq.com |
| 1505 | rbrrj.com | 1506 | rbttm.com |
| 1507 | rbzzc.com | 1508 | rbzze.com |
| 1509 | rbamv.com | 1510 | rbttj.com |
| 1511 | rbxxc.com | 1512 | rbkkb.com |
| 1513 | oak82.com | 1514 | rbbbg.com |
| 1515 | rbxgg.com | 1516 | rbkaa.com |
| 1517 | oakwt.com | 1518 | oak26.com |
| 1519 | oak29.com | 1520 | oak38.com |
| 1521 | oak59.com | 1522 | oakbb.com |
| 1523 | oakde.com | 1524 | rbnsx.com |
| 1525 | yuawt.com | 1526 | bebxo.com |
| 1527 | us-dsy.com | 1528 | ghzov.com |
| 1529 | sun-12.com | 1530 | r-bcy.com |
| 1531 | good-sunglasses.com | 1532 | glassestrend.net |
| 1533 | oakbrqee.pw | 1534 | oakbrqdgdg.pw |
| 1535 | 2018iridiumsunglasses.info | 1536 | wvpdles.com |
| 1537 | sunglasses33.com | 1538 | rbshopfree.com |
| 1539 | goakamol.fr | 1540 | webzapa.com |
| 1541 | freezo.co.uk | 1542 | tallboysboston.com |
| 1543 | eyeswearuk.top | 1544 | qweeyt.pw |
| 1545 | qwffap.pw | 1546 | qwpwre.pw |
| 1547 | qwwasd.pw | 1548 | qwwptr.pw |
| 1549 | qwyytr.pw | 1550 | qwffds.pw |
| 1551 | uotedf.pw | 1552 | qwghus.pw |
| 1553 | qwwart.pw | 1554 | qwwert.pw |
| 1555 | fgppds.pw | 1556 | qwbrde.pw |
| 1557 | qwertt.pw | 1558 | nsdkfo.pw |
| 1559 | fashionitems888.com | 1560 | celtic-watches.co.uk |
| 1561 | jprays-2017.com | 1562 | frirb.com |
| 1563 | fredholthuis.nl | 1564 | allthingsacting.net |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1565 | francewagons.fr | 1566 | sunglasses1975.com |
| 1567 | rbansun.com | 1568 | allrban.com |
| 1569 | allrbok.com | 1570 | laserarteg.com |
| 1571 | buycharmshoponline.com | 1572 | fashions-buying.com |
| 1573 | lachrymosefilms.com | 1574 | discountshot.com |
| 1575 | shiryshops.com | 1576 | yuyuvu.com |
| 1577 | newestmall.com | 1578 | piuoak.pw |
| 1579 | ukjhoak.pw | 1580 | tjhgoak.pw |
| 1581 | kmgfoak.pw | 1582 | lnhgoak.pw |
| 1583 | ybgfoak.pw | 1584 | hljhgoak.pw |
| 1585 | alhgfpo.pw | 1586 | mnghty.pw |
| 1587 | fuaqwty.pw | 1588 | guhgsbn.pw |
| 1589 | fucvbew.pw | 1590 | fuliuyt.pw |
| 1591 | fuqwrti.pw | 1592 | fuxafgy.pw |
| 1593 | fuzsehi.pw | 1594 | fuzvbfr.pw |
| 1595 | gujdsab.pw | 1596 | gujenbl.pw |
| 1597 | gukndfa.pw | 1598 | gumiang.pw |
| 1599 | gunabfl.pw | 1600 | gunbdv.pw |
| 1601 | gunytan.pw | 1602 | guqavbf.pw |
| 1603 | guqhgfb.pw | 1604 | gurwioa.pw |
| 1605 | gusabvq.pw | 1606 | gusangm.pw |
| 1607 | gutabfn.pw | 1608 | guteabv.pw |
| 1609 | gutevab.pw | 1610 | gutewg.pw |
| 1611 | gutkjhg.pw | 1612 | guwqng.pw |
| 1613 | guytebbv.pw | 1614 | ruih.pw |
| 1615 | guytwfg.pw | 1616 | fuzasdg.pw |
| 1617 | guewqa.pw | 1618 | yiugh.pw |
| 1619 | loyetghgv.pw | 1620 | dbhjoak.pw |
| 1621 | gmgkioak.pw | 1622 | guanbva.pw |
| 1623 | gubagdg.pw | 1624 | guiknbfb.pw |
| 1625 | guksaam.pw | 1626 | liuqtrb.pw |
| 1627 | liuanmj.pw | 1628 | liubvtr.pw |
| 1629 | liudgyu.pw | 1630 | liuqtyi.pw |
| 1631 | lwmngjb.pw | 1632 | gruzee.pw |
| 1633 | dwfauv.pw | 1634 | jrhwdn.pw |
| 1635 | xteyob.pw | 1636 | pdcnrv.pw |
| 1637 | srgqvd.pw | 1638 | gpesnh.pw |
| 1639 | hkmryc.pw | 1640 | xygvsn.pw |
| 1641 | lrlknv.pw | 1642 | lviqug.pw |
| 1643 | ageuhi.pw | 1644 | bfgasl.pw |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1645 | zrelcy.pw | 1646 | fnhlyn.pw |
| 1647 | qnmbhi.pw | 1648 | chjvpi.pw |
| 1649 | amjukz.pw | 1650 | ixqcds.pw |
| 1651 | grbhjq.pw | 1652 | gmvsix.pw |
| 1653 | xwgfah.pw | 1654 | dvjeyf.pw |
| 1655 | bcvplg.pw | 1656 | hybqrs.pw |
| 1657 | scfnxr.pw | 1658 | tmfvhj.pw |
| 1659 | brqmax.pw | 1660 | zisebm.pw |
| 1661 | hjzsox.pw | 1662 | elbltj.pw |
| 1663 | idgcht.pw | 1664 | rqmtls.pw |
| 1665 | ivdphp.pw | 1666 | ypvkpe.pw |
| 1667 | btjpel.pw | 1668 | ciowbs.pw |
| 1669 | dzwfjc.pw | 1670 | ztdpgn.pw |
| 1671 | ayowji.pw | 1672 | echlrz.pw |
| 1673 | ucoatd.pw | 1674 | gcbsux.pw |
| 1675 | uywejd.pw | 1676 | iaxiwr.pw |
| 1677 | ivngdk.pw | 1678 | aimbrf.pw |
| 1679 | amadbp.pw | 1680 | awbkqt.pw |
| 1681 | bxnnka.pw | 1682 | eavofp.pw |
| 1683 | fmugdl.pw | 1684 | lnysbe.pw |
| 1685 | lphwca.pw | 1686 | nwarsi.pw |
| 1687 | cdgkmb.pw | 1688 | dbswvr.pw |
| 1689 | ihfsly.pw | 1690 | gbpndw.pw |
| 1691 | ekdqsa.pw | 1692 | lncotk.pw |
| 1693 | nafxze.pw | 1694 | prkuyz.pw |
| 1695 | rybnkv.pw | 1696 | tpwsuf.pw |
| 1697 | rvglpy.pw | 1698 | ubdsle.pw |
| 1699 | cxbspv.pw | 1700 | zmfuav.pw |
| 1701 | sdavta.pw | 1702 | iufoqk.pw |
| 1703 | exubgu.pw | 1704 | vwwpuv.pw |
| 1705 | fclgai.pw | 1706 | qigfpn.pw |
| 1707 | cheapsunglassok.us | 1708 | eusunsbuy.com |
| 1709 | eursunsbuy.com | 1710 | lincolnsquash.co.uk |
| 1711 | host-bcsd.co.uk | 1712 | sunnnou.com |
| 1713 | enforsaobligatielening.nl | 1714 | sunglasseshut.co |
| 1715 | rbsame.com | 1716 | rbqpe.com |
| 1717 | rbusfb.com | 1718 | rbwip.com |
| 1719 | rbback.com | 1720 | rbupon.com |
| 1721 | ray-de.com | 1722 | rbdiw.com |
| 1723 | co-sale.com | 1724 | rbhand.com |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|-----|----------------------|-----|----------------------|
| 1725 | okshops.us | 1726 | nightgardengifts.co.uk |
| 1727 | dviz.fr | 1728 | hppyjsoak.pw |
| 1729 | shopmmmoak.pw | 1730 | arvepocdoak.pw |
| 1731 | mcvters-rayban.pw | 1732 | ryvnlttoak.pw |
| 1733 | wgtyds-rayban.pw | 1734 | meslyjaioak.pw |
| 1735 | fnersoak.pw | 1736 | nreljieoak.pw |
| 1737 | jsyarte-rayban.pw | 1738 | kjstlaioak.pw |
| 1739 | dlaseryoak.pw | 1740 | dlxeqqipoak.pw |
| 1741 | goodpasloak.pw | 1742 | shotyyyoak.pw |
| 1743 | dgtsd-rayban.pw | 1744 | gftrfsd-rayban.pw |
| 1745 | ryytsa-rayban.pw | 1746 | tyopasy-rayban.pw |
| 1747 | wredgdray-ban.pw | 1748 | byejjsoak.pw |
| 1749 | qrisanret-rayban.pw | 1750 | nhyg5.pw |
| 1751 | yht6k.pw | 1752 | vfcdxs.pw |
| 1753 | ertyu9io.pw | 1754 | dse06l.pw |
| 1755 | lokijuht.pw | 1756 | rfdewsaq.pw |
| 1757 | fsvdf89l.pw | 1758 | vcdertgb.pw |
| 1759 | swedrft.pw | 1760 | bhgtfrew.pw |
| 1761 | cxs3v.pw | 1762 | qawsedr.pw |
| 1763 | uikjmnh.pw | 1764 | iujhytgv.pw |
| 1765 | mknjbhv.pw | 1766 | geyrh.pw |
| 1767 | oakgtre.pw | 1768 | rbvfrw.pw |
| 1769 | rboiuy.pw | 1770 | sdfgh.pw |
| 1771 | kjhgfty.pw | 1772 | rbdfgh.pw |
| 1773 | oakvbgfh.pw | 1774 | oakvcx.pw |
| 1775 | oakbgfvcd.pw | 1776 | oakbgtf.pw |
| 1777 | ertyu.pw | 1778 | bhgtrm.pw |
| 1779 | dfdghbn.pw | 1780 | edcvf.pw |
| 1781 | hdbryt.pw | 1782 | kjhytr.pw |
| 1783 | oijhuy.pw | 1784 | rtyhjk.pw |
| 1785 | uytre.pw | 1786 | jhnfdfixcm.pw |
| 1787 | kfjfnxcgd.pw | 1788 | vgfred.pw |
| 1789 | wsxcd.pw | 1790 | xcvbgh.pw |
| 1791 | ijuytr.pw | 1792 | bghyfds.pw |
| 1793 | bgtfre.pw | 1794 | bhgujmnhy.pw |
| 1795 | bhoiuyt.pw | 1796 | bnmjkl.pw |
| 1797 | huytre.pw | 1798 | njhhzsfsfdia.pw |
| 1799 | fegdbfhrty.pw | 1800 | xcvbn.pw |
| 1801 | njuytr.pw | 1802 | okiuytr.pw |
| 1803 | vgtreum.pw | 1804 | mnhbg.pw |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1805 | uhygtfrd.pw | 1806 | tgbnh.pw |
| 1807 | cfgtyu.pw | 1808 | qwedcxz.pw |
| 1809 | qwedfg.pw | 1810 | gtfrewq.pw |
| 1811 | yhnmj.pw | 1812 | redfcds.pw |
| 1813 | zaqwer.pw | 1814 | oaktrewd.pw |
| 1815 | oaknbgvc.pw | 1816 | oakcfred.pw |
| 1817 | asdfg.pw | 1818 | cheapeyeglassesoutlet.com |
| 1819 | rbjump2017.us | 1820 | okfaststorelx.com |
| 1821 | rbvipstorecity.com | 1822 | okhxstore.com |
| 1823 | okstoreal.com | 1824 | rbstorelz.com |
| 1825 | rbstoremaxjh.com | 1826 | rbsalenow.com |
| 1827 | rbstoretop.com | 1828 | eye-web-design.co.uk |
| 1829 | crawfordarmshotel.co.uk | 1830 | vougerbsunglasses.com |
| 1831 | whatpartnership.co.uk | 1832 | alfordcoachhouse.co.uk |
| 1833 | evenmarketing.co.uk | 1834 | sunglassesworlds.co.uk |
| 1835 | firewoodsheds.co.uk | 1836 | d3news.fr |
| 1837 | rbhut.us | 1838 | cosette-nigon.fr |
| 1839 | eqf-ltd.co.uk | 1840 | DISMISSED |
| 1841 | doctorsnatural.co.uk | 1842 | cornishwool.co.uk |
| 1843 | uplandhomes.co.uk | 1844 | myskinstory.co.uk |
| 1845 | sga-sse.ch | 1846 | suppliers-moulding.co.uk |
| 1847 | chicaltitude.fr | 1848 | cherishwatch.com |
| 1849 | sunglasseshut2017.com | 1850 | jacketwarm2016.com |
| 1851 | scarves2017.win | 1852 | salesunglasses1014.pw |
| 1853 | salesunglasses263.pw | 1854 | salesunglasses813.pw |
| 1855 | salesunglasses911.pw | 1856 | salesunglasses261.pw |
| 1857 | salesunglasses914.pw | 1858 | salesunglasses1015.pw |
| 1859 | salesunglasses1201.pw | 1860 | salesunglasses1203.pw |
| 1861 | salesunglasses1204.pw | 1862 | salesunglasses757.pw |
| 1863 | salesunglasses255.pw | 1864 | salesunglasses753.pw |
| 1865 | salesunglasses754.pw | 1866 | salesunglasses906.pw |
| 1867 | salesunglasses254.pw | 1868 | salesunglasses812.pw |
| 1869 | salesunglasses807.pw | 1870 | salesunglasses1202.pw |
| 1871 | salesunglasses1012.pw | 1872 | salesunglasses266.pw |
| 1873 | salesunglasses268.pw | 1874 | salesunglasses270.pw |
| 1875 | salesunglasses1205.pw | 1876 | shopvips.pw |
| 1877 | shopsunglasses1202.pw | 1878 | shopsunglasses1203.pw |
| 1879 | shopsunglasses1204.pw | 1880 | shopsunglasses1205.pw |
| 1881 | copc.top | 1882 | newokstore.top |
| 1883 | oakgascan.top | 1884 | oaksunglass.top |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1885 | niceoakshop.top | 1886 | niceoakstore.top |
| 1887 | newoakglass.top | 1888 | niceoak.top |
| 1889 | niceokstore.top | 1890 | newsunglass.top |
| 1891 | oakstore.top | 1892 | oakactive.top |
| 1893 | oakbeauty.top | 1894 | oakfrogskins.top |
| 1895 | oakoutlet.top | 1896 | topokstore.top |
| 1897 | dsadfjd.pw | 1898 | jdshang.pw |
| 1899 | rbvno.com | 1900 | rbgsit.com |
| 1901 | rbxyfr.com | 1902 | aviatorssunglass.top |
| 1903 | ea6ya.pw | 1904 | 2017-rbd.pw |
| 1905 | 2017-rbv.pw | 1906 | 2017-rbc.pw |
| 1907 | 2017-rbn.pw | 1908 | 2017-rbu.pw |
| 1909 | 2017-rbx.pw | 1910 | 2017-crb.pw |
| 1911 | 2017-rbf.pw | 1912 | 2017-rbg.pw |
| 1913 | 2017-rbh.pw | 1914 | 2017-rbi.pw |
| 1915 | 2017-rbj.pw | 1916 | 2017-rbk.pw |
| 1917 | 2017-rbl.pw | 1918 | 2017-rbm.pw |
| 1919 | 2017-rbp.pw | 1920 | 2017-rbq.pw |
| 1921 | 2017-rbt.pw | 1922 | 2017-rbw.pw |
| 1923 | 2017-rbb.pw | 1924 | 2017-rba.pw |
| 1925 | 2017-brb.pw | 1926 | 2017rb.info |
| 1927 | askersund.cc | 1928 | ioakleytops.com |
| 1929 | cheaprb3026sunglasses.info | 1930 | rb168.us |
| 1931 | okfce.com | 1932 | sunglassesstores.us |
| 1933 | cheapoakleyoutlets.com | 1934 | eveshampaddlesport.co.uk |
| 1935 | theacevape.co.uk | 1936 | ced-toiture.fr |
| 1937 | castore.vip | 1938 | sunglassescheap.org |
| 1939 | occhialiraybanoutlet.it | 1940 | caribbeanjam.nl |
| 1941 | rbseyes.com | 1942 | zz-day.com |
| 1943 | rb-and.com | 1944 | sunglassesa.com |
| 1945 | shoesonoutlet.com | 1946 | rbese.com |
| 1947 | rbscr.com | 1948 | rbwov.com |
| 1949 | subrille.com | 1950 | sunglasses-onlinesale.com |
| 1951 | brainplusiqweb.fr | 1952 | drtelecom.co.uk |
| 1953 | bamaoutlet.us | 1954 | sunbuyeshop.com |
| 1955 | glass2017.win | 1956 | cyberboxingday.co.uk |
| 1957 | johnpaulraine.co.uk | 1958 | rbamall.com |
| 1959 | bagutti.fr | 1960 | diningroomdrawingclub.co.uk |
| 1961 | babyfotograaf-vergelijken.nl | 1962 | austores.vip |
| 1963 | austore.vip | 1964 | mr-surreyremovalservices.co.uk |

| No. | Defendant Domain Name | No. | Defendant Domain Name |
|---|---|---|---|
| 1965 | arayban.cc | 1966 | rbsoo.us |
| 1967 | rbaoo.us | 1968 | rbdoo.us |
| 1969 | rbstoes.com | 1970 | rbsto.info |
| 1971 | rbaoo.info | 1972 | 25deploy.co.uk |
| 1973 | duthedream.com | 1974 | vbccolombier.ch |
| 1975 | ovac.ch | 1976 | rbesign.com |
| 1977 | rbeline.com | 1978 | rbsungo.com |
| 1979 | ramonasd.com | 1980 | ralphraurendresses.com |
| 1981 | raybansvipmax.space | 1982 | kmbngclth.com |
| 1983 | creativitearoom.co.uk | 1984 | feterecordings.co.uk |
| 1985 | comcomcom.co.uk | 1986 | rbshoutlet.com |
| 1987 | fashionitemssaleonline.com | 1988 | directory-one.co.uk |
| 1989 | eckertydays.com | 1990 | doubleglazingalloa.co.uk |
| 1991 | 2fou.fr | 1992 | 2017rbshops.com |
| 1993 | rbwctr.com | 1994 | raybansoutlets.us.com |
| 1995 | DISMISSED | 1996 | luxuryfanshop.com |